Page 170

1  are all kinds of documents which indicate I was a
2  senior professional relations and education manager.
3    Q.  Is that something that you named yourself or
4  did somebody else call you that?
5    A.  No.  Jane Helen and Brian Martin referred to me
6  as that.
7    Q.  And did that change?
8    A.  After this, with the banding increase, I
9  believe that the next update that came down on the
10  team distribution lists said "professional relations
11  education manager" to the best that I can recall.
12    Q.  When did you first return part time?  I forget
13  what you said.
14    A.  June 3rd.
15    Q.  And when did you go out again?
16    A.  I would have to see the schedule again.  Let me
17  see.  So I left -- it was the week of June 16th.  I
18  don't recall the exact date at this moment.
19    Q.  Do you recall meeting with Susan Broadway on
20  June 12th and going over her expectations for you?
21    A.  I'm sorry.  I have to correct that.  It was the
22  week of June 9 because I was out the week of June 16.
23    Q.  So you were in the week of June 9?
24    A.  Part of that week only, and then I went out

Page 171

1  again on full time.
2    Q.  And my question is, do you recall meeting with
3  Susan Broadway on June 12th and talking about her
4  expectations for you?
5    A.  I don't recall that specifically, no.
6    Q.  I gave you 395 and 6.  If you review that, does
7  that refresh your recollection of the items that Susan
8  Broadway went over with you?
9    A.  Not on June 12th, no.
10    Q.  Some other time?
11    A.  This specific list?
12    Q.  Yes.
13    A.  No.
14    Q.  You don't remember her ever going over these
15  with you?
16    A.  I never received a written format, this
17  document.
18    Q.  I'm not asking you or suggesting that you did.
19  I'm just asking you if she went over the items that
20  are on that document.
21    A.  She went over most of these with me at some
22  point.
23    Q.  At some point later you mean?
24    A.  Well, at various points.  Some of these cross

Page 172

1  over into the action plan.  Some of these cross over
2  to the performance improvement plan.  Some -- let's
3  see.  Agencies.  Some are prior to my medical leave.
4  This is a mixed -- mixed bag.
5    Q.  How about document D 412, do you recall her
6  going over those items on June 12th?
7    A.  When I returned part time, June 3rd, Susan came
8  in and told me that she would not assign me specific
9  responsibilities to retake the advisory boards until I
10  returned full time from leave.  And specific to
11  this -- I don't recall these specific issues on that
12  specific day at this moment.
13        MR. SANDLER:  Might be a good time to
14  stop.
15        MR. NEUBERGER:  Okay.  It's a good place
16  to break.
17        MR. SANDLER:  We will have another time.
18  But we'll be in touch I guess.
19        MR. NEUBERGER:  All right.  Let's do that.
20  We can break now.
21        We'll read and sign.
22        (Deposition adjourned at approximately
23  4:40 p.m.)
24

Page 173

REPLACE THIS PAGE

WITH THE ERRATA SHEET

AFTER IT HAS BEEN

COMPLETED AND SIGNED

BY THE DEPONENT.

44 (Pages 170 to 173)

B072

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 174

State of Delaware  )
                   )
New Castle County  )

CERTIFICATE OF REPORTER

I, Ann M. Calligan, Registered Merit
Reporter and Notary Public, do hereby certify that
there came before me on the 9th day of December, 2004,
the deponent herein, MARYBETH FARRELL, who was duly
sworn by me and thereafter examined by counsel for the
respective parties; that the questions asked of said
deponent and the answers given were taken down by me
in Stenotype notes and thereafter transcribed by use
of computer-aided transcription and computer printer
under my direction.
        I further certify that the foregoing is a true
and correct transcript of the testimony given at said
examination of said witness.
        I further certify that I am not counsel,
attorney, or relative of either party, or otherwise
interested in the event of this suit.


                Ann M. Calligan, RMR
              (Certification No. 186-RPR)
               (Expires January 31, 2005)

Wilcox & Fetzer, Ltd.          Professional Court Reporters          (302)655-0477

B073



**WILCOX & FETZER LTD.**

In the Matter Of:

# Farrell

v.

# AstraZeneca Pharmaceuticals, LP

C.A. # 04-285 KAJ

---------------------------------------------------------------------

Transcript of:

# Marybeth Farrell

December 9, 2004

---------------------------------------------------------------------

Wilcox & Fetzer, Ltd.
Phone: 302-655-0477
Fax: 302-655-0497
Email: lhertzog@wilfet.com
Internet: www.wilfet.com

B074

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 1

**A**

**ability** 18:24
**able** 5:11 15:15 23:17
　23:21 32:10 48:14
　96:13 105:15 154:21
　161:5
**absent** 52:16
**abused** 51:13
**accept** 132:2
**acceptable** 106:11
**accepted** 28:13 81:9
　82:7
**accepting** 57:8
**access** 156:24
**accident** 3:14
**account** 29:19 31:9
**accounts** 29:22,22
**accuracy** 13:3
**accurate** 12:20 71:6
　72:21 89:11 152:18
**accusations** 134:4
**achieve** 131:21
**achievement** 76:21
**acronym** 59:6
**act** 44:14 133:23
**acting** 133:5
**action** 1:8 10:21 123:22
　140:10 172:1
**actions** 136:24
**activate** 25:5
**active** 89:21
**actively** 28:12 135:8
**activities** 123:22
　145:18
**activity** 50:10
**actual** 117:16 153:14
**ad** 99:1 108:20 109:1,3
　131:6 145:6 146:20
**added** 158:17
**addition** 31:6
**additional** 109:3
　131:18 158:22
**additions** 76:4,6,13
**Adele** 11:18
**adjacent** 68:16
**adjourned** 172:22
**adjustments** 48:7
**administrative** 29:2
**admit** 91:24
**advance** 104:21
**Adventis** 8:18
**advice** 99:15 141:17
　151:18
**advising** 167:7
**advisors** 62:15,16
　104:19

**advisory** 61:16,22 62:1
　62:13,16,18 63:1
　89:14,17,23 92:14
　94:24 99:2,4,19
　100:10,21 101:22
　102:21 103:14,18
　104:15,23 112:23
　113:6,8,13 114:10,14
　114:21 115:4,7
　118:13 121:12,14,17
　121:20 122:22 124:13
　128:1,2,9 129:2
　130:18 145:10,19
　146:4,6 147:2 172:9
**affairs** 31:17 100:18
**affect** 18:24
**afib** 118:16
**Agencies** 172:3
**agency** 22:4 30:3,5 74:4
　113:24 116:11 129:20
　129:22
**agenda** 89:16
**agitated** 112:22
**ago** 3:13 16:5 108:12
**agree** 67:24 72:14,16
　111:4 121:15 122:1
　122:10 130:21 136:6
　145:9 146:5
**agreed** 8:20 9:7 81:7
　83:2 146:17 147:2
**ahead** 8:8 39:11 90:15
　94:20
**Alan** 31:17 33:20,21,22
　34:3,12 108:15
**alcohol** 46:3,6
**alive** 19:9
**allege** 33:5
**alleged** 140:16
**Allegra** 4:24 5:2
**allergies** 4:24 5:2 14:5
　15:6
**allowed** 129:22 145:21
　156:5
**alternatives** 148:1
　153:20
**amendments** 117:22
**American** 60:13,14
　71:20,20
**Amini** 5:20
**amount** 23:3 72:2
**Amy** 35:20,23,24 36:1
　36:4 53:20 66:5,9,16
　68:2,8,16,18,19 70:1
　70:17,21 71:1,2 72:4
　77:17 78:3 117:23
　126:21 132:17,18

**advisory** 150:12 151:17 165:6
　165:7,9
**Amy's** 165:6
**analysis** 69:12,15 70:6
**angry** 142:5,10,14
　146:1,12
**animal** 51:16
**Ann** 1:17 174:5,17
**Anna** 15:2
**announced** 73:23 83:23
　104:9 111:20 120:9
　121:6 122:7
**announces** 166:19
**annoyed** 111:23
**annual** 60:16
**annually** 20:24 21:2
**anorexia** 44:22 45:1,4
　45:14
**anorexic** 45:5
**answer** 4:11 10:18
　12:14 44:2 47:8
　85:21,23 131:5
　145:15 146:21
**answered** 17:13 87:17
**answering** 46:23 77:9
　77:11 85:21 109:15
**answers** 174:8
**anticipated** 106:4
**anticoagulant** 53:10
　61:7
**anticoagulation** 64:17
**anti-coagulant** 53:6
**anti-coagulation** 61:1,2
**anxiety** 5:6 48:5,9
　54:19 57:10 59:1
　68:8 106:18 125:6
　158:13,16 159:12
**apparent** 105:12
**apparently** 54:24 117:5
　138:11 165:7
**appear** 103:6 124:8,18
**APPEARANCES** 2:1
**appears** 16:8 78:17
　111:6 164:24
**applied** 54:12,14
**apply** 54:13 57:7
**appointment** 138:24
　150:3 162:23
**appointments** 71:18
**appreciate** 85:17
**apprise** 156:19
**apprised** 144:12
**approach** 42:9 57:6
　65:1
**approached** 137:21,24
**appropriate** 140:14

　160:15,16
**appropriately** 95:22
**appropriateness** 81:13
**approval** 100:24
**approved** 101:18 103:1
　126:20 151:3 165:14
　167:3 169:2,3,5,8
**approximately** 21:4
　23:8 38:17 172:22
**April** 21:22 36:2,4
　38:18 53:1 98:20
　101:10,17,18 102:24
　105:16 111:14,14,21
　113:16 118:4 119:12
　120:6,7,10 121:2
　123:14 124:21 125:8
　125:21 130:7,15
　132:7 150:14,22
　154:6 155:2
**Aquacort** 5:17
**ardently** 56:17
**area** 8:19 9:18 64:17
　75:1 83:9 93:7,12
　99:7 139:3
**areas** 68:24 89:8 99:11
　137:12 140:19
**argue** 115:20
**arrangement** 51:21,22
　52:2,3,4
**arrangements** 157:22
　158:2
**arrived** 131:6
**articulate** 84:19
**articulated** 141:1
**arts** 26:15,20
**aside** 6:17 7:3 15:7 82:3
**asked** 8:15 17:2 51:8
　62:24 85:13 87:5
　97:15 98:14 100:12
　103:5 116:7 123:24
　124:15 128:2 129:6
　156:9 167:12,13
　174:8
**asking** 6:17 46:20 47:5
　55:17 56:1 63:5 86:1
　87:16 92:13 97:6
　109:17 134:12 136:10
　136:13 143:21 145:15
　145:16 158:15 159:10
　171:18,19
**asserting** 56:17
**assign** 172:8
**assigned** 55:6
**assignment** 129:24
**assist** 82:19
**assistance** 8:10 74:3
　138:12,20

**assistant** 14:6 29:2
　69:11 70:2 73:5,7
**assisted** 101:23
**associated** 48:9
**Association** 60:14
　71:21
**associations** 60:13,21
　107:22
**assume** 4:15 111:3
**assumed** 137:12
**AstraZeneca** 1:9 2:14
　3:10 5:18 7:23 8:12
　8:13,14,15 20:10,20
　21:3,7 24:12,20 26:6
　26:6 27:3,5,19 28:2
　28:10,13 31:14 32:15
　33:7,17 44:12,15,18
　44:19 45:24 46:3,13
　46:21 47:4,12 48:7,22
　50:17 52:12,13 53:17
　53:24 57:3,4 63:11
　65:21 83:17 86:12
　87:7 106:24 126:16
　133:10,18 149:14,22
　159:3
**Atacand** 9:20 10:9,10
　10:11,12 55:1,23,24
**attend** 65:9
**attendance** 52:13
**attended** 42:15 104:3
**attending** 25:11
**attention** 42:4,11,13
　108:6 130:2 132:15
　132:21
**attitude** 12:13
**attorney** 6:13,18
　174:13
**attorneys** 3:22 91:22
**attractive** 31:12
**audiences** 57:7 131:20
**audio** 6:7,14 7:4
**audiotape** 7:3
**audiotapes** 7:11
**August** 37:1 111:12
**Austin** 7:22 12:5,22
**authenticity** 92:2,3
**authorization** 126:15
　127:1,5,12
**authorized** 127:14
**autonomous** 117:12
　119:9
**availabilities** 167:7
**available** 100:8 162:17
**Avenue** 16:4 24:5
**award** 76:21
**aware** 19:22 58:12
　73:14 87:4 120:21

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B075

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 2

139:18 145:2
**A-m-i-n-i** 5:20
**A-t-a-c-a-n-d** 55:24
**a.m** 1:16 22:6,7 128:12

**B**

**babies** 159:6
**baby** 39:13 159:4,9,13
**Bachelor** 26:20
**back** 7:16 12:3 13:18
13:21 15:9,13,14,15
15:17,20,24 16:24
17:11 22:3,10,12
27:11 28:18,23 32:9
32:21 46:15 48:15
50:15,16,17,22,24
51:1 52:9,23 53:18
54:8 73:19 82:18
83:5,24 84:11,14
102:4 105:24 117:3
124:17 126:11,20
129:6 147:9 153:5
159:1 161:8,8,10,12
161:16 162:3,5,23,24
163:7,14 164:2,21
168:5
**background** 51:10 98:3
**bad** 47:15 57:5 76:2
161:15
**badly** 70:24 83:15
**bag** 172:4
**bagged** 128:21
**balance** 69:18 70:4
**band** 78:19,24 79:1,6,7
79:8 80:2,4,5,7,7,15
80:17,18,20 81:10,11
81:14,19,19,23 82:16
82:21 84:12,17 94:4,5
133:12,12,19,19,21
133:23,24 168:21
**banding** 167:2,9 170:8
**banners** 60:18
**Barley** 16:3
**barn** 49:8
**Barrett** 115:3,5,6,9
166:12,14
**Barrett's** 166:19
**base** 61:3 157:6
**based** 69:10 122:1
129:4 131:22 132:4
**basically** 37:17 62:7
82:12 105:5 122:6
152:12 156:21 158:8
162:8
**Bates** 67:10,16 89:1
93:15
**baton** 107:18

**bed** 50:18,20 161:24
162:1
**began** 38:11 52:24 56:2
65:3 132:16 154:13
161:7,11
**beginning** 1:16
**behalf** 2:6,19 143:22
**behaving** 142:12
**behavior** 10:21
**believe** 14:11,15 17:2
18:11 20:18 21:22
24:21 32:13 36:2
38:18 39:18 53:1
54:15 55:12 65:8
77:5 78:10 79:9,17
89:10,21 95:2 115:7
118:4,23 120:18
129:9 132:13 136:5
142:2,3 149:15 150:9
154:23 155:3 157:11
161:12 165:19 167:17
169:2 170:9
**bell** 119:9
**bells** 119:6
**benefits** 24:10,11
149:19
**Berkowitz** 58:17,21
**best** 36:24 37:18 38:18
39:20 43:18 53:1
58:1 79:9 81:6 94:11
104:4,13,17 111:22
112:11,20 116:23
120:18 121:19 125:8
128:7 132:13 137:21
138:17 142:2,4
148:15 150:1,18
154:18 156:11 169:11
170:11
**better** 53:7 59:23 96:13
112:13,18 113:2
156:12 157:18 160:18
160:22
**Bevis** 165:21,22 166:4
166:10 168:9,15
**big** 61:20 64:4,6
**bills** 3:16
**binders** 65:4
**birth** 18:1,4
**bit** 4:13 56:20 70:8
112:21
**blame** 106:11,15,19
107:5 121:19 140:23
141:4,7
**blamed** 122:3 141:5
**blaming** 108:7,10,11
**blank** 147:6
**blankie** 39:15

**Bloating** 152:6
**blood** 53:11 61:6,7
**board** 56:15 62:18 63:1
63:3 89:14,17,22,23
94:24 99:1,2,4 100:21
101:23 102:21 103:14
103:18 104:23 105:15
108:20 109:1 121:14
121:20 128:1,2,9
130:19 145:6,19
146:5,6 147:2
**boards** 48:2 61:16,22
62:13 90:12 92:14
99:19 100:2,10
104:15 109:4 112:23
113:6,8,13 114:10,14
114:21 115:4,7
118:13 121:12,18
122:22 124:13 129:2
131:6 145:10 146:20
172:9
**Bolenbaugh** 169:4
**Bolenbaugh** 83:7,22
**Bolton** 51:15
**bonus** 21:4,5,9,11
83:18 84:1,3,7,8
**booklet** 100:9
**boss** 139:4 142:18,18
**bottom** 64:6 135:17
164:23 166:18
**Box** 2:11,17
**brake** 47:19
**brand** 7:15 36:11,16
37:7 38:5 57:2 60:15
63:12 64:6,11 74:18
75:3,14,16 83:12
88:15 97:24 99:22,15
**brands** 64:22 100:21
132:5
**Brandywine** 1:15 2:9
**brand's** 61:8
**Brangman** 37:4,5,11
37:17,22 38:3,6 44:8
66:19,21 74:8 82:13
82:15 88:4 95:8,16
109:23 111:16,18
167:11 168:1,7,14,19
168:23
**Brangman's** 165:22
**break** 4:18,19 52:19,20
103:8 144:14 172:16
172:20
**Brian** 7:14 8:3,6,9,11
36:16,23 37:14,23,24
39:4 42:22 43:24
58:18,22 62:5,7 63:3
63:7 66:18 74:7

82:23 83:2 88:3,22
89:20 90:9,24 92:15
92:19,20,23 93:6 95:8
95:16,20,22 98:16
99:22 101:21 102:8
102:17 103:16 105:1
105:3,6,9,14,21
117:20,23 118:1
123:24 128:17,20,24
135:6,10 137:12
140:23 141:9 145:17
145:19,23 146:11,17
146:18 170:5
**bridge** 118:18
**brief** 77:6
**briefly** 122:5
**bring** 12:11 49:10
64:21 167:12,13,16
**bringing** 107:16
**broadly** 101:4
**Broadway** 12:9 40:8,17
40:23 41:17,20 42:4
43:15 56:16 59:21,22
59:23 60:23 62:2
73:22 98:22 115:3
116:15 119:2,11
120:7,8 121:10
122:14 124:21 125:3
127:2,18,24 129:19
130:18 132:7 134:7
135:24 137:4,16
142:8,18 157:9,10
160:8,13 164:4,12
165:5 166:3,7,18
170:19 171:3,8
**Broadway's** 111:20
113:16 121:6 122:7
**Brogan** 2:13 103:11
**Brothers** 35:11
**brought** 22:19 39:5
**budget** 128:14 131:7
**build** 31:11,20 61:20
**building** 1:15 2:9 80:1
80:4,6,8,10,12 133:13
**bulimia** 44:18 45:3,4
45:14
**bunch** 67:7
**Burson** 20:14 21:1,11
21:13,23 22:1,16
24:14,22 25:1 28:6,19
29:17 30:8 31:8
**buses** 60:18
**busy** 69:9,24 119:23,24
120:2,3,3 126:5,10
153:3 164:11,16
**B-o-l-e-n-b-o-u-g-h**
83:8

**C**

**cab** 24:3
**calendars** 169:24
**call** 8:20 10:20 16:10
17:15 21:19,21 31:15
54:15 59:23 61:10,19
62:24 66:2 72:8
131:8,16,17 133:3
138:4,7 139:8 150:6
150:10,10 155:20,20
162:9,10 165:6 168:9
168:17 170:4
**called** 7:2 14:21 17:9
17:17 37:8 43:12
54:12 60:24 62:16
65:23 126:18,20
128:22 148:4 155:21
155:23 156:15 160:19
162:16 168:7 169:15
**Calligan** 1:17 174:5,17
**calling** 168:15
**calls** 7:12
**campaigns** 31:2,2
**cancel** 103:17 104:14
**cancellation** 24:20
104:1,6
**cancelled** 24:22 103:20
104:10,10 108:21
109:1 121:14,20
**capable** 85:20
**Capitol** 29:2,7
**capture** 55:19 123:21
**car** 3:14 47:18,20
**cardiologists** 60:11
103:23 104:24 105:18
105:22 106:7
**cardiology** 60:14 71:20
99:7 103:11,17
105:15 108:20 109:1
109:3 121:14
**cardiovascular** 9:17,21
20:9 37:6,18 53:23
55:1 64:14,15 69:4
71:14,15 89:22
165:23 168:24
**care** 5:22 13:20 14:4
15:3 20:16 102:1
**career** 30:24 31:12
32:10 55:3
**careful** 15:14
**Carmella** 68:11,15
70:16,22 71:3
**Carmella's** 71:1
**case** 3:10 140:16
**cases** 141:11
**Castle** 174:2
**categorized** 69:13

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B076

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 3

**Catholic** 28:24 29:8 30:20
**cats** 19:7
**caused** 22:1 47:18 92:19,20 105:9 162:20
**CD** 100:8 116:24
**CDs** 65:5
**center** 37:9,12,16 51:15 77:22 82:12
**central** 37:10
**certain** 60:20 89:11 115:7 132:4 141:2
**certainly** 17:9 56:21 153:16
**CERTIFICATE** 174:4
**Certification** 174:17
**certify** 174:6,11,13
**cetera** 71:21 135:9
**chain** 33:21 141:1 142:17
**change** 23:12,19 29:23 29:24 30:1,8,9,24 32:17 36:4 39:2 41:23 51:7 98:23 170:7
**changed** 23:9,20 36:6 51:6 118:11,20
**changes** 5:23 98:21 117:17 158:14 167:7
**characterization** 122:10 152:18
**characterize** 45:11
**characterized** 10:14
**charge** 56:18 60:12,20 62:17,20,22 107:21 108:9,14,18
**charged** 62:12 72:11 99:19
**check** 13:23 37:20 92:2 92:2 167:19 168:17 169:24
**checked** 168:1,2,17
**checking** 147:24
**Chester** 28:21
**children** 18:19,24 19:2 19:4 32:3,6
**choice** 55:5
**cholesterol** 64:16
**chose** 11:24
**Christiana** 155:14
**Christina** 124:3
**Christine** 114:4
**Christy** 39:12,13,17 40:12 159:4,13
**chunk** 38:21
**church** 49:5

**circuitous** 168:22
**circumstances** 8:24 145:12
**Civil** 1:8
**claim** 139:12
**clarify** 4:15 140:15
**clarity** 93:6
**Clark** 40:7 88:10 89:3 89:6
**classification** 79:4
**clear** 4:16 17:5 30:10 45:10 55:17 75:10 134:17
**clients** 6:15 31:4
**clinical** 74:13,15 75:1 99:10 116:14
**clinics** 61:1,2
**close** 56:9
**coffee** 23:4
**Colburn** 59:19 60:12 60:22 62:2,22 105:3 114:17 115:3,23 123:5 158:4
**cold** 47:16,16
**colds** 44:12
**COLES** 2:23
**collaborated** 107:16
**collaboratively** 63:8 102:17
**colleagues** 41:6
**college** 28:23 29:6 30:2 45:2,8,20 51:19 60:14 71:20
**colors** 112:24 113:9 123:4
**combination** 47:18
**combined** 25:20
**come** 6:18 11:11 31:14 32:9 53:15 106:6 121:2 126:11,17 128:13 149:1,24 151:13 153:4 156:3 164:21
**comes** 100:18
**comfortable** 109:15
**coming** 74:13
**command** 141:1 142:17
**comment** 39:9 70:23 71:7 112:22 113:6 164:10,14,15,15,17 164:19
**commentary** 77:6 78:10
**comments** 77:18 78:11 78:13 88:17 91:14 93:16,17 94:9,9 136:3
**commercial** 57:18,19

57:20,22,24 94:23 95:4 145:5 165:23
**committed** 13:2 144:9
**common** 88:16
**commonly** 131:19
**communicate** 124:2 160:8,15,17
**communicated** 96:8,15 160:5
**communicating** 94:23
**communication** 124:9 150:9,15 155:18
**communications** 9:17 26:20 34:2 37:6 61:17 71:6 72:21 91:7,10 93:7 94:12 96:10 118:2 138:14 168:24
**community** 48:16
**commute** 32:21 48:10
**commuting** 15:10,13 22:2,20 23:17
**company** 3:15 6:12 9:2 55:7 57:6 64:2,5 78:1 78:5 82:1 83:19 100:20 114:8 144:23
**company-wide** 101:5
**compensation** 79:24 81:19
**competition** 61:8
**competitive** 57:11
**complained** 10:24 11:12 123:13
**complaint** 6:21
**complaints** 11:7
**complete** 137:2
**completed** 27:5,7 87:19 87:21,22 90:14 101:17,18 102:24 103:2 104:20 173:21
**completion** 101:22
**complex** 122:22
**compliance** 27:4 54:1 77:24
**component** 58:2
**computer** 70:6 100:5,6 174:9
**computers** 69:13
**computer-aided** 174:9
**Conaway** 1:15 2:8,24
**concentration** 26:15,21
**concepts** 57:5 99:14
**concerned** 111:5 132:14 138:18 140:12 142:9,11,13
**concerns** 86:7 111:13 132:8 144:9

**conciseness** 93:6
**conclude** 56:22 148:11
**concluded** 148:6,14 149:12
**Concord** 2:16
**condescending** 132:19
**condition** 22:12 151:24 156:8
**Condominiums** 19:15
**conducted** 69:16
**conducts** 100:21
**conference** 28:24 29:8 30:21 40:3 126:9 169:10
**confirmed** 56:2,4
**conflict** 92:21
**conflicts** 91:13 92:6,9 92:10,14,19
**confused** 110:14 140:21 153:23 154:1
**congresses** 60:13 118:14
**connection** 66:23 87:3 92:10 114:8,20 117:7
**consider** 64:5 73:5
**considerable** 15:8 124:11 161:8
**considered** 27:6
**consistency** 90:10
**consistent** 93:17 94:9 97:13
**consolidate** 95:4
**consolidated** 94:12
**constraints** 106:3
**consult** 107:1 162:3
**consultancy** 62:16
**consultative** 133:5,17 133:24
**contact** 82:11 89:14 114:2,3 124:6 158:7
**contacted** 55:10 138:11 149:16
**contacting** 150:5 168:14
**contacts** 114:7
**content** 75:13 94:24 133:1,16,22,24
**contents** 132:1
**context** 95:5 143:15
**continue** 34:14 74:24
**continued** 42:2 51:1
**continuing** 26:23 27:6
**contracted** 114:13
**contracting** 26:9,9
**contribute** 33:14
**contribution** 57:9
**control** 46:10

**conversation** 7:18 12:4 12:6,7 27:11 39:23 54:21 90:20 104:17 112:5,8 136:3 143:12
**conversations** 7:6
**conveyed** 95:18 97:5
**coordinate** 36:17
**copied** 95:22 124:7 165:7
**copies** 67:12 88:5,7,9
**copy** 52:13 88:1 91:2 91:14,16 139:10
**core** 57:18,19,22,24 140:16
**corporate** 29:22 150:5
**correct** 13:16 19:4,5 28:11 32:16 38:13 40:24 41:1 43:23 46:18,19 53:9,9,12 55:8 58:6 60:1,4 66:15 67:4 78:23 80:19 81:20 82:7 87:1,2,18 90:7 91:19 93:8,24 101:3,17 104:1 109:23,24 110:8 111:21 121:15 127:15,16 132:9 137:6,7,10 142:19,20 149:8 154:8 157:19 160:9 167:3,4 170:21 174:11
**corrected** 130:4
**correctly** 4:10
**correspond** 145:21
**costs** 25:16
**Coumadin** 53:8 61:6
**counsel** 2:15 174:7,13
**counter-intuitive** 4:12
**country** 61:3
**County** 28:21 174:2
**couple** 45:21 56:20 117:21 119:3 156:15 157:6 163:21
**course** 37:14 49:18 96:2 98:6,7,11 153:15 153:16 158:4
**courses** 26:24 95:13 96:4 97:15 98:14
**court** 1:1 4:9
**courts** 18:3
**cover** 152:16
**covered** 6:11 25:19 26:3
**Co-Med** 116:10,11,16
**create** 139:19
**created** 11:3 65:5 124:13

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B077

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 4

**Crestor** 57:3 63:20
64:15 82:13 128:19
128:19,21 129:5
**Crestor's** 64:9
**critical** 147:4,5
**criticisms** 138:19
141:16
**criticize** 39:7 41:17
43:1 134:2
**criticized** 129:15
**criticizing** 40:14
**cross** 24:6 171:24 172:1
**cryon** 148:4
**cubicle** 74:15 80:5,13
**curb** 47:20
**curious** 30:14 41:11
**current** 48:19 52:3
112:18 113:3
**currently** 24:10
**customer** 60:10,24
118:9 129:2
**cutting** 50:24
**CV** 54:3 69:1,6
**cycle** 105:24
**cysts** 147:20,23
**C-o-u-m-a-d-i-n** 61:7

**D**
**D** 67:16,19 74:6,6
76:16 89:1 90:23
93:2,15,15 94:6 95:15
100:15 108:5 109:7,7
121:9 124:5 130:1,17
137:23 139:9 150:13
150:21 157:12 164:23
166:17 168:12 172:5
**daily** 22:2 28:21 29:12
**data** 74:13 75:1 99:10
117:1,2
**database** 61:18,21
114:17
**date** 18:1 121:13
125:16 130:6,15
143:14,14,19 158:7
163:18,19 165:19
170:18
**dated** 76:17 109:22
144:1
**dates** 18:4
**Dave** 35:22
**David** 11:10 27:15,16
27:18,19 38:15 40:8
**day** 16:9 23:16 50:2,23
104:8 112:2 121:5,18
122:6 125:9 126:18
126:21 130:12,16

146:5 155:5,9,9 161:7
161:14 166:24 172:12
174:6
**days** 18:4 22:15 155:3
155:12 161:11,12
163:21
**day-to-day** 9:6 33:1
38:4,9
**deadline** 121:23
**deadlines** 110:7
**deal** 27:16 50:14 57:23
64:4,6
**dealing** 61:9
**Deb** 106:22,23 107:4
137:19,21,24 138:11
138:14 139:9,11
141:23 142:4 143:10
143:13,21 144:2,3,8,9
159:18 165:5
**Debby** 37:4,5,11,17,22
38:3,6 44:8 66:19,21
74:7 82:13,15,17,17
82:18 83:5,11 84:16
88:4 95:8,16 109:23
110:18 111:12,16,16
111:18 142:3 165:22
167:11 168:1,2,3,4,5
168:7,14,18,19,23
**DEBORAH** 2:23
**Debra** 106:22 130:5
**December** 1:16 7:19
8:1 12:7 63:4 104:20
105:11 174:6
**decide** 49:9
**decided** 55:11 103:17
153:22
**decision** 83:2 125:20
**deck** 117:5
**defendant** 1:10 2:19
4:1
**deficiencies** 111:13
140:17,24 141:9
**deficiency** 110:2
120:15
**define** 30:9 46:7 55:17
63:18
**degree** 26:12,13
**Delaware** 1:1,16,23 2:3
2:5,12,18 3:20,21
22:2 26:21 29:6 30:4
32:9,15 48:3 174:1
**delay** 106:4
**delegating** 73:20
113:18,21
**delegation** 135:9
**deliberation** 55:9
**delivered** 117:4

**demand** 104:23
**demands** 146:16
**Denise** 115:3,5,6,7,9,22
166:12,14,19
**department** 2:15 34:4
70:15 77:2 100:19,23
100:23 101:6 102:19
126:16 127:9 128:15
**dependent** 19:10,11
**dependents** 19:6
**depends** 145:15
**depiction** 12:18
**deponent** 173:24 174:7
174:8
**deposition** 1:14 3:17
4:7 6:2,15 67:10
172:22
**Depression** 5:4
**depth** 124:17
**describe** 30:1,9 56:6
131:7,16 153:1
**described** 54:22 58:10
90:4 154:2
**describes** 130:24
**describing** 130:18
**description** 12:18
100:3 133:10
**desire** 123:17
**desired** 30:24
**desk** 13:11 112:20
**despite** 5:12
**detail** 10:13 33:5 42:5
42:11,13
**details** 42:8 90:14
124:18
**determine** 131:20
**determining** 81:12
**develop** 62:12,24
105:21 107:21 114:13
114:14 128:1,2,12
129:20,23 133:15,16
**developed** 44:7 50:23
54:2 65:19 102:8,18
117:20,22,24 128:20
128:24 129:1 131:9
158:3
**developing** 62:21 74:1
89:21 107:17 116:24
128:8 129:16
**development** 75:13
89:14,19,20 90:4,12
94:17 97:19 101:22
114:17 121:22 122:6
128:5 133:14
**developmental** 95:18
95:24 96:20 97:3,6,7
97:16

**diagnosed** 152:4
**diagnosis** 152:1,7
**difference** 16:7 79:6
81:19,22
**differences** 30:17
**different** 30:14 100:17
101:1 132:3 134:22
148:4 166:9 167:1
**difficult** 4:13 9:4 46:13
108:16 143:19
**difficulties** 8:22
**dinner** 49:5,6
**dinners** 71:24
**direct** 34:1,6 38:2 41:5
53:5,19 108:5 130:1
166:5,8
**directed** 113:10 122:20
**direction** 56:24 75:12
174:10
**directions** 115:18 153:6
**directly** 33:22 34:2
35:5 37:13 38:22
39:5 44:4,5 53:14
160:19 166:7
**director** 9:18 20:8,16
34:2 36:11 37:6,9
77:22 82:11 83:12
88:15 144:24 165:23
168:24
**directors** 94:24 133:15
145:21 146:14
**disability** 149:20 151:3
**disagreed** 68:4 115:19
**disagreement** 68:5
**disagrees** 139:12
**disappointed** 121:21
**disappointment** 104:11
**disciplinary** 10:21
**discipline** 133:22
**discomfort** 15:14
**Discovery** 113:23
114:11 115:4,11,16
116:1,6,12,13 123:24
124:2,6,9 158:4
**discuss** 13:22 71:9
73:15,16 78:18 87:15
117:2 119:21 121:17
125:3 154:10,12
**discussed** 8:7,17,21 9:1
12:5 63:2,4 77:20
81:4 89:10,11 90:8,9
96:1,5,6,20 104:2
122:2,5 134:13 136:1
153:14
**discussing** 12:14
143:17
**discussion** 13:5,13,14

18:6,18 64:20 68:20
81:3,6 95:17 134:24
135:2,4,11,15 144:3
152:9 153:17
**discussions** 154:16
**disease** 64:13
**distributed** 100:9 101:4
**distribution** 70:7
169:24 170:10
**DISTRICT** 1:1,1
**divorce** 33:14
**divorced** 18:9,10 32:12
33:10,15
**doctor** 14:8 15:20
17:10,16 147:10
148:22
**doctors** 13:19
**doctor's** 14:7
**document** 78:18 86:1
100:17 101:14 122:4
135:23 139:7,15
167:24 171:17,20
172:5
**documenting** 140:2,10
**documents** 6:3,4,22,24
60:3 67:7 108:3
158:8 170:1
**doing** 13:22 16:6,11,12
23:14 30:13,14,18
32:4,5,23 45:15 61:11
62:3,7,9 64:18 71:16
71:19 74:5 90:18
107:22 113:7,11,20
140:5 156:9
**dominant** 56:12
**dosage** 5:23
**doubt** 111:1,8
**downhill** 22:12
**Downs** 51:14
**Doyle** 27:19 66:8,13,15
**Dr** 5:8,20 13:21 14:13
14:14,17,19,23 16:1,4
17:6 25:12 58:15,17
58:17,17,18 147:10
148:19,20 149:2,4,5,7
149:9,10 150:2,4
162:5,16
**draft** 124:12,15
**drafted** 63:6
**drank** 49:24
**draw** 104:19
**drawing** 147:6
**drink** 49:19 50:2
**drinking** 46:8,9,10,10
47:6,9,11,23,23 48:23
48:24 49:2
**drive** 145:18

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B078

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 5

driving 92:17
drug 5:18 9:12 54:9
  57:4 74:14 76:22
  118:15
drugs 57:2
DTE 118:16
dual 37:15
duly 3:3 174:7
duplicated 117:5
duplicating 106:2
Duque 149:5,9 150:2
Duque-Salva 149:2,4
dynamics 9:5
D-170 84:23
D-171 84:23
D-332 151:11
D-367 139:23
D-379 159:16
D.C 21:14 28:8

**E**

earlier 44:6,24 90:4,11
  96:15 126:11 135:2
  146:13 161:1
early 20:18 29:3 30:16
  39:20 50:17 61:18
  103:19 111:5 127:24
  150:2 154:20 164:18
East 2:3,5
eat 45:16,16
economically 64:2
editing 29:9
education 26:11,12,23
  27:4,6 35:18 36:18,22
  41:3 54:2 59:9 61:17
  74:4 113:24 116:11
  128:11 169:14,18,19
  169:21 170:2,11
educational 65:6,12
effect 113:8 126:3,6
  154:18 156:7,12
  157:18 164:11,16
  167:8 169:1
effective 89:9
effort 100:7
efforts 76:22 82:20
either 6:19 8:14 63:23
  70:1 111:19 133:12
  150:12 154:10 162:9
  174:13
elective 125:11 152:23
eligible 79:10,10 81:24
elite 62:15
embarrassed 39:17
  70:9
emerge 74:15
emergence 138:18

141:16
emergency 47:19
emotional 48:7
emotionally 46:13
employed 19:23 28:2
  28:12,12 32:14 86:12
employee 82:16
employees 79:10 159:2
employment 20:5 26:4
enclosed 79:14,20
encouraged 50:20
encouragement 157:16
encourages 93:10
ended 59:3
enjoyed 22:4 30:5 31:5
  54:6,8
enroll 98:20
entailed 147:19
entered 146:10
enthusiastic 31:24
environment 11:3,5
  30:5 65:12
environmental 29:20
  31:11
envision 30:11
ERRATA 173:15
erroneous 12:18
  140:15
erroneously 130:6
error 130:4,7
errors 72:4
escapes 148:23
especially 9:5 15:10
  45:7 56:9
Esquire 2:2,4,7,13
essentially 9:13 31:5
  99:15 122:21
et 71:21 135:9
evaluation 72:19 74:7
  75:18 76:5 88:1,3
  93:14 97:3
evaluations 65:21,24
  72:18 76:7,14 88:1
  140:20
evening 49:18
evenings 49:4
event 174:14
events 60:17 61:22
  71:24 130:22,24
everybody 62:9
everyone's 118:21
evolved 34:17
exacerbating 22:10
exact 104:13 125:16
  129:23 130:15 132:19
  163:18,19 165:19
  170:18

exacting 72:3
exactly 30:10 75:5
examination 3:5
  174:12
examined 3:3 174:7
example 69:2 73:3,4,11
  73:12,13 77:19 92:14
  99:5,9 146:21,23
  158:17
Exanta 7:15 9:1,15,16
  9:19,23 10:4,8,14
  11:24 27:12,13,17,23
  36:7 39:13 40:18
  52:23,24 53:3,4,15
  54:10 55:5,11,22 56:2
  56:3 59:13,14 63:10
  63:12,14,22 64:3,8,11
  64:12,16 73:18,19
  74:11 80:1 81:1,4
  82:11,12 86:15 88:2
  89:17 93:11 99:5,5
  101:22 108:20 114:1
  114:9,12 116:14
  123:18 128:21 129:2
  144:24 146:15 166:19
  169:23
Exanta's 64:10 117:1
excellent 75:6,22 78:4
  128:20
exception 71:2
excited 9:11 31:18
  54:11
exciting 9:12 31:12
Excuse 47:2
executive 29:21
exercises 16:6,12
exist 55:23 58:11
existed 61:4 81:3
expand 74:10,24
expanding 36:19 59:3
expect 112:19 113:3
expectation 73:8
  154:21
expectations 72:24
  77:20 125:3 133:2,4
  170:20 171:4
expedition 168:22
expenses 25:7,15
experience 31:22 56:1
  56:16 98:3 112:14
  132:4
experienced 8:24 48:6
  122:13
experiences 12:15
expert 99:15 133:6,17
  133:24
experts 99:6

Expires 174:18
explain 85:4 140:7
  142:7
explained 8:22 17:12
  17:18 48:1 70:16
  73:17 106:10 162:17
explanation 110:23
express 75:12 111:12
  122:16
expressed 86:7 104:11
  115:22 122:12,16,24
  123:3
expressing 144:8
external 61:13
externally 8:17
Extra 23:24
extraordinarily 46:13
extremes 42:10
eye 162:8
eyes 39:14
e-links 150:23
e-mail 63:5 76:16 95:15
  101:15 102:6,15
  103:2 109:21 110:1
  110:11,24 111:1
  112:9 122:2 124:5
  135:9 137:3 139:9
  140:11 146:2,7 147:1
  147:3 150:7,21
  156:22,24 157:12
  160:21 164:23 165:3
  165:4
e-mailed 118:2 129:13
  129:14 150:19 151:17
e-mails 84:24 85:6,14
  94:13,14 95:3 109:8
  123:16 124:8 139:24
  140:12,14 146:15
  157:2,5,6,7

**F**

face-to-face 13:8 66:24
  67:2 75:19 119:17
facing 106:3
fact 5:12 56:10 79:18
  92:1,5 99:17 104:10
  110:10 121:22 122:21
  127:2 129:22 136:7
  146:11
factored 70:14
facts 12:13
fair 12:16 23:9 53:8
  100:2 109:6 119:23
fairly 7:5 144:11
fairness 13:3
fall 14:15 163:23,24
familiar 14:20 30:4

31:1 64:15 86:4,6
  105:22 131:24 140:1
  145:11 167:14
familiarity 129:4
family 32:2,4,10,11
  39:8 40:15 41:18
  43:2 44:14
far 44:8 73:2 84:6,8
  91:19 161:13 162:11
  168:6 169:7
farm 51:12
Farrell 1:6,14 3:1,8,9
  18:12,15 174:7
father 3:15
fault 105:5,6 141:10
February 20:19 24:22
  25:6 28:2 47:14 86:8
  103:22 104:22 150:2
federal 53:24
feedback 87:5,10,17,19
  87:19 88:4,12,19,23
  89:2 90:8,23 91:16
  92:23 93:18,21,22
  94:7 99:10,15 121:3
feel 64:2 69:24 83:15
  156:12 157:17
feeling 15:11 22:13
  48:20
felt 9:9 11:4 41:8,8
  57:10 65:10 69:11
  70:24 78:11 141:15
  142:22 143:4,18
  148:8 149:11 160:21
female 68:14 159:2
FETZER 1:22
fewer 94:13
field 35:17 53:20 54:4
  62:6 65:18 66:9
  68:16,23 69:14 76:24
figure 128:16
file 77:2
files 167:22
fill 87:20,24 100:22
  150:24 151:1
final 117:4
finally 148:11 168:20
financial 68:15
find 8:10 55:13 56:5,6
  82:2 126:18 148:10
  159:16 168:8
finding 48:21
fine 123:6 137:2 143:1
  150:10 161:18
finger 105:9
finish 65:14 129:1
finished 27:10 89:4
  109:11

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B079

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 6

**fire** 47:20
**fired** 116:15
**FIRM** 2:2
**first** 3:2 7:1,14,18 8:6
14:14 33:17 37:16
38:10,13 40:6,17
48:23 50:23 54:16,17
55:10 56:20 57:14,16
57:17 76:17 77:13,14
94:18 103:13 110:16
114:20 116:17 118:1
120:17,23 121:3,10
125:6 130:2 134:9
143:7 147:14 149:6
149:13,23 150:9,15
153:13 155:23 161:7
161:11 170:12
**first-in-class** 53:5
**fit** 10:3 23:17 37:4
**fitting** 99:12
**five** 19:17 22:17 34:19
36:14 38:21
**five-minute** 52:18
**flatly** 56:24
**Floor** 1:16 2:9
**flowers** 122:23
**FMLA** 160:2
**focus** 32:11 41:16 75:3
75:9 93:7 118:17
**focussed** 56:17 60:19
**focussing** 47:2
**follow** 80:16 95:7 97:15
115:18
**followed** 100:1,6
**following** 161:14
**follows** 3:4
**follow-up** 135:8 162:15
162:22,22
**force** 54:4,5
**forces** 53:23
**foregoing** 174:11
**forget** 170:12
**form** 87:19 88:12,19,23
89:2 90:8,23 91:16
92:23 94:2,7 100:6,9
**formal** 110:11
**format** 100:1 151:10
171:16
**formats** 100:8
**forms** 87:10,14,18,20
88:4 93:18,21,22
126:22,23 150:24
**formula** 131:19,24
**formulation** 89:16
**forth** 15:13 32:22
**forum** 99:4
**forward** 12:17 89:22

118:7
**forwarded** 165:3
**Foster** 81:17
**Foulk** 14:12
**found** 56:16
**four** 22:23 23:11 49:17
50:7 58:8 59:4 79:1
128:9
**frame** 57:4 86:13
127:17
**freezing** 148:3
**Friday** 49:3
**friend** 3:14 14:24 15:1
27:19
**friends** 49:3,22 148:2
**friend's** 47:17
**frightening** 15:12
**front** 77:8
**frustration** 115:23
121:24
**frustrations** 115:16
**full** 161:19 163:12,13
171:1 172:10
**fully** 83:6
**full-time** 161:16
**function** 37:8 108:13
**functional** 37:8 77:21
**functioning** 29:14
**further** 174:11,13

**G**

**Gagnan** 90:1
**gastrointestinal** 53:23
69:3,4
**gather** 143:16
**general** 42:19 87:7
121:23 144:12
**generous** 83:21 84:1
**geographic** 32:17
**George** 27:7
**Georgetown** 26:16
32:23
**Georgina** 7:22 12:5,8
12:22 13:6
**getting** 22:7,8,23 27:22
30:12 53:18 70:11
73:19 95:3 99:23
102:4
**GI** 54:3 68:24 69:3,6
**girls** 45:7
**give** 6:15 18:2 47:7
67:12 76:16 83:19,19
87:5 89:1 90:23
104:21 131:18
**given** 75:16 78:7 87:14
148:3 174:8,11
**glass** 48:5 49:6,11

**glasses** 48:12 49:17
**glass-wise** 49:12
**Glaxo** 20:23 21:5,16,18
24:11
**GlaxoSmithKline** 20:2
**global** 20:8 39:13 65:10
**go** 4:3,8 8:8 10:13 23:2
28:5 29:10 34:24
35:16 37:20 39:11
49:4,5,9 52:23 64:18
67:13 71:17 81:1
85:15 94:20 96:20
98:23 127:3 134:7
141:13,19,22,24
142:22 145:23 147:9
150:5,7 155:8 161:16
163:21 170:15
**goal** 61:10
**goals** 95:19,24 96:20
97:3,6,7,16
**goes** 97:24
**going** 4:15 9:23 10:7,14
23:18 24:8 27:11
28:23 32:2,21 37:21
45:11 47:17 48:12
56:5 60:16,17 61:8
70:20 73:23,24 76:24
77:3,8 82:5 83:17
84:16 85:3 96:11
102:23 104:9 105:15
107:19 109:7 116:5
118:11,12,17 119:5
120:22 125:21 126:4
126:10 127:3,18
128:16 130:1 134:6
135:13 139:15,19
140:18 141:24 142:14
142:16,17 143:20
147:22 149:11 154:4
158:14,16 161:15
162:18 164:8,20
165:15,17 170:20
171:14 172:6
**good** 14:21 32:10 75:17
75:23 76:1,1,3 84:2
98:4 109:14 138:19
143:18 152:13 172:13
172:15
**Gorondy** 147:10,11
148:19,20 149:7,10
150:4 162:5,16
**gosh** 126:2
**gotten** 21:11 48:15
126:15 138:19
**grabbed** 13:6
**graduate** 32:3
**graduated** 28:23 29:6

45:20 51:18
**grants** 61:13
**great** 38:24 50:14
103:9 132:21
**groom** 49:8
**group** 10:2 29:20 35:18
37:8,10 57:24 58:7,11
62:15,18 64:22
100:20 109:21 118:8
**groups** 119:20
**grow** 31:23
**guess** 3:15 7:1 11:3
15:6 34:17 46:23
81:18 97:23 99:23
109:8 124:7 152:12
153:1 162:10 166:24
172:18
**guidance** 55:2
**guide** 62:12 89:17,17
90:5
**Gulfo** 11:18
**guy** 89:18
**gym** 48:3,12 49:9
**G-o** 11:20
**G-u-l-f-o** 11:20
**G-u-l-p-h-o** 11:20

**H**

**habits** 48:22
**half** 23:24 50:23 51:13
161:11,12,14,21
163:21
**Hamilton** 15:2
**hand** 67:16 84:23 93:2
94:6 95:15 100:15
107:18 108:5 109:7
121:9 130:1,17 134:6
135:13 139:23 143:7
151:11 157:12 159:15
164:23 166:17 168:11
**handled** 69:22
**handwriting** 143:8,11
144:2
**handwritten** 144:1
**happen** 43:7 82:19 83:3
**happened** 36:15 48:6
82:9 83:16 84:5
98:13 125:9 126:7
139:6 168:7,8 169:6
**happening** 139:7
**happier** 9:23 10:7
**happy** 48:17 49:4 55:15
80:9 118:6
**hard** 108:12
**harm** 123:11
**head** 4:11 21:19 31:15
70:15 139:2,18

**health** 13:20 15:3 20:16
24:16 25:4,6,19 44:11
102:1 126:16 127:7,8
127:9 149:16 150:6
153:7 165:9
**hear** 39:7 41:14,17 43:1
55:4 67:18,20 70:17
83:23 84:11 86:7
117:3 158:13
**heard** 9:2,3 54:10
120:23
**hearing** 77:19
**Heart** 60:13 71:20
**Hedrick** 159:4,13
**Hedrickson** 39:12
**held** 28:9 35:6 65:16
**Helen** 12:9,10,22 36:10
36:12,20 37:3 38:2
38:10,22 39:7 40:7,13
44:6 63:2,9 64:19
66:19,20 82:20 83:12
88:14 95:2 96:9
97:10,13,20 98:19
104:3,8 105:4 106:10
109:22 110:1,17
112:2,17 113:17
120:20 121:10,11,19
124:7,23 125:24
126:9 127:20 130:11
132:6 135:3 137:17
140:16 142:8,18
143:2,22 146:17
149:15 152:12 153:11
153:22 154:4,12
155:15 157:13 160:6
160:17 161:2 164:14
169:5 170:5
**Helen's** 83:1 94:2,7
122:20 123:17 125:10
139:4
**hello** 155:24 156:18
**help** 8:20 37:20 71:1
96:9 97:16 105:14
108:15 114:13 133:15
147:2 152:13 157:19
160:22
**helping** 8:10 13:3 31:10
144:10
**hematology** 99:7
**hemostasis** 139:2,3
**hesitated** 41:11
**high** 3:13 72:24 73:7
77:20
**higher** 75:23 79:1
**highest** 21:9 26:11
83:18
**highly** 38:24

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B080

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 7

**Hill** 29:2,7
**hire** 158:22
**hired** 36:16 38:16
  160:18 166:15
**hold** 105:15 119:17
  139:20 164:8
**home** 22:5,19 32:24
  48:11 49:10 86:11,17
  86:20,21,22,24
  155:23 156:3,23,24
  161:22,23 163:8,21
  167:2,21,22
**honest** 78:14 93:5
  127:23 157:8
**honestly** 44:2 121:7
  167:19
**hope** 126:5 153:5
  156:12 157:17 164:21
**Horrow** 58:15,21
**horse** 48:4,13 49:9 50:4
  50:5,8,9,11,15 52:1,3
  52:10 164:2
**horses** 51:20 52:4,6,8
**horse's** 51:2,4
**hospital** 155:11,13
**hosting** 71:14
**Hot** 50:9 51:4
**hour** 23:24 49:4 72:9
**hours** 22:4,10
**house** 47:17 161:24
  162:1
**Howard** 114:5
**huge** 72:2
**human** 7:22 77:2 81:13
  81:15 106:23 139:8
  139:15
**hunter** 21:19 31:15
**hurry** 106:6
**husband** 32:2
**hybrid** 54:7
**hydrant** 47:21

**I**

**ideally** 32:21
**ideas** 41:14,15 56:23
  57:9 118:5
**identified** 61:10
**identify** 11:6,11,14
  27:13 47:6 99:6
**idiomatic** 64:3
**Ilconich** 35:22
**immediate** 35:9,19
  36:13 160:14
**immediately** 36:9
**implement** 114:14
**imply** 140:8,9
**important** 63:10,16,22

64:6 91:11 108:19,22
  140:21
**impossible** 70:3
**impression** 120:2
**improve** 93:8 120:11
  163:7
**improved** 15:12
**improvement** 10:22
  160:2 172:2
**improvements** 136:23
  137:15
**inaccurate** 12:17 131:9
  131:11,12
**inappropriate** 78:5,8
  78:11 85:18 88:16
**incessantly** 115:20
**include** 134:21
**included** 89:20 90:1,2
  133:5
**including** 63:8 118:22
  120:3 146:14,20
**income** 26:8
**inconsistency** 62:4 90:3
  90:3 99:18
**inconsistent** 93:20
**incorrect** 167:10
**increase** 75:2 82:3
  84:12 91:12 167:9
  170:8
**independent** 26:9
**indicate** 28:1 159:19
  170:1
**indicated** 111:18
  168:17
**indicates** 133:20
**indicating** 130:6
**indication** 118:14,15
**indications** 117:1
**individual** 11:1 60:9,19
  77:23 81:12 118:10
  120:5,7
**individuals** 38:6 87:24
  94:22 116:19 140:15
**infers** 38:13
**information** 16:23 17:2
  62:21 65:4,14,17
  71:17,19 72:1,10 74:3
  96:12 110:8 127:11
  131:19 137:16 140:15
  148:2
**informational** 165:4
**infrequently** 86:22
**inhibitor** 53:6
**initial** 124:12
**initially** 9:18 57:1
  59:16 60:11 108:17
  145:17

**initiate** 123:24
**inner** 80:5
**input** 105:19,19
**inquired** 84:14 127:7
**Inquirer** 28:22 29:12
**inquiries** 7:1
**insignificant** 109:5
**insinuates** 131:15
**instance** 143:4
**Institute** 16:1,13 17:15
  17:17 163:3,4
**insulting** 146:8
**insurance** 3:15 24:17
  25:4,6,19
**insure** 102:12 144:11
**integrate** 65:1
**intelligent** 51:16
**intense** 69:8
**intently** 67:18,19
**interact** 146:19
**interacting** 145:20
**interaction** 38:9
**interactions** 145:3
**intercompetitiveness**
  56:11,14
**interested** 53:18 64:21
  91:22 153:19 174:14
**interesting** 71:2
**interior** 80:8
**internal** 55:21 99:8
  129:11
**International** 113:23
  114:11 115:12 116:1
  116:6
**internists** 60:12
**interpretation** 167:24
**interrupt** 85:17 94:20
**interrupting** 85:18
**interview** 9:19,24
  54:12
**interviewed** 31:18
  38:16 53:15 64:19
  71:14
**interviewing** 9:16
  38:15,19
**intimates** 131:15
**investigate** 147:18
**investigating** 125:17
**investigator** 61:15,15
**investment** 15:4
**invitations** 61:22
  105:16 106:1
**invite** 99:8 102:23
  103:23 104:19 145:13
  146:4
**invited** 118:5
**invitees** 104:24

**involved** 3:11 7:6 10:19
  10:23 11:15 90:11
  100:10 105:3 116:6
  119:2 128:4
**issuance** 106:6
**issue** 17:12 37:19 83:4
  90:2 105:24 126:8
**issued** 100:19 103:3,21
  104:22 133:18
**issues** 9:10 10:4,15
  23:17 55:22 99:16
  107:2,17 108:9,13
  120:21 128:14 137:11
  138:8,9 172:11
**issuing** 106:5
**items** 123:22 134:7,8
  134:21 135:8,24
  136:8 171:7,19 172:6
**iterated** 97:10
**I-l-c-o-n-i-c-h** 35:22

**J**

**J** 2:13
**James** 69:19,20,21
**Jane** 12:9,10,22 36:10
  36:12,20 37:13 38:1
  38:10,22 39:7,14,18
  40:7,7,13 44:6 63:2,6
  63:8 64:19 66:19,20
  82:20 83:1,5,6,12
  88:10,14,15 89:2,6,24
  94:2,6 95:2 96:8
  97:10,13,20 98:19
  104:2,8 105:4 106:10
  109:22 110:1,16
  112:2,11,17,20
  113:17 120:20 121:1
  121:2,10,11,19
  122:20,24 123:16
  124:6,7,7,15,23
  125:10,24 126:9
  127:20 130:5,11
  132:6,11 135:2
  137:17 139:4 140:16
  142:8,18 143:1,18,22
  146:17 149:15 152:12
  152:22 153:11,21
  154:3,12,23 155:15
  157:13 158:5 160:6
  160:17,18 161:1
  164:14,20 169:5
  170:5
**Jane's** 112:6 134:24
**January** 20:21 38:19
  109:9 169:3 174:18
**Jay** 58:15,20 145:22
**Jersey** 16:17 51:12

**job** 8:17 9:21 20:7,11
  20:11,17 22:3 28:9,13
  28:15 31:18 34:7,8
  48:20 50:21,21 53:17
  76:24 79:22 80:23,24
  80:24 81:1 102:16
  106:2 112:18 113:3
  128:20 133:10,18
  145:2 155:24
**jobs** 29:15,23 30:16,16
  33:16 36:4,6 48:9
  81:13
**Joe** 18:15
**Joel** 107:8,11,16,22,23
  108:7,9,11,12,16,17
  108:7,9,11,12,16,17
**jogs** 136:11,13
**John** 2:4,4,13 17:2,3,7
  27:19 66:8,13,15
**join** 11:24 55:5,11
**joined** 9:15 27:23 55:13
  61:12 62:8 88:2
  116:18 166:22
**joining** 53:14 166:19
**joint** 130:13
**jointly** 103:16 132:10
**Jonathan** 13:24 48:1
**Jones** 7:22 12:5,23
**journalism** 26:21 29:11
  30:7,23
**journalist** 30:24
**July** 43:18 118:23
  168:9,12 169:10
**June** 18:21 20:6 163:11
  165:19 166:20 170:14
  170:17,20,22,22,23
  171:3,9 172:6,7
**J-o-e** 18:15,16

**K**

**KAJ** 1:8
**Karen** 69:21
**Katona** 58:18,22 62:5
  88:22 90:24
**Kaufman** 106:22,22,23
  107:4 111:12,17
  137:19,24 138:11,14
  139:10,11 141:23
  142:3 143:13,22
  144:4 165:5 168:3,4
  168:18
**Kaufman's** 143:10
  144:2 159:18
**keep** 16:6,11 57:18
  65:11 126:12 139:13
  140:3,18 144:11
  156:6 162:8
**keeping** 16:7 18:4

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 8

139:14
**Kelly** 102:2 128:4,22
  129:5,16 131:8,16,17
  132:2
**kept** 158:11
**Ketchum** 28:8,18 31:7
**key** 61:19 62:21 74:18
  75:3,14,15 100:10
  105:23 137:12 146:18
**kind** 6:16 16:8 17:12
  33:6 80:3 140:10
**kinds** 58:10 102:23
  138:18 170:1
**King** 1:23 16:17,20
  20:4 48:10
**knew** 8:16,18 27:18
  52:15 72:4,13 160:17
  160:18 169:7
**know** 4:2,8 7:7 9:13
  10:4,20 16:5,10 17:11
  21:6 23:4 28:6 38:11
  40:21 41:15 44:2,9
  45:7 48:18 49:17
  54:14 56:11 58:14
  64:24 65:13 70:10
  71:16 72:9,13,17 73:2
  78:2,15 79:2,17 82:15
  83:15 84:6,9 90:16,19
  105:5 107:8 109:11
  113:12 118:5 120:1
  120:21 121:23 123:10
  123:13 126:5 127:18
  127:22 128:23,23
  131:21 136:20 143:15
  144:10 145:16 152:3
  152:18 153:5 154:13
  156:11 157:17 158:6
  158:7 159:2,11,12
  162:9,10,19,19
  165:13 167:15,19
  168:2,5,6
**knowledge** 74:11 75:3
  85:24 86:2 93:11
  111:14 132:24 133:22
  134:5 148:15
**known** 37:2
**KOL** 114:17 121:21
**KOLs** 61:19 103:21
  104:18 131:20

—— **L** ——
**L** 2:23
**lack** 132:24 134:4
**Lampert** 33:23 34:1,5
**Lancaster** 16:3
**large** 64:8 147:20

**largely** 130:22
**larger** 64:8
**largest** 61:3
**LaROSA** 2:4,4 17:3
  91:2
**late** 27:10 32:13 52:16
  98:19 146:5 150:2
**laughing** 39:16
**launch** 9:12 54:9 74:14
  108:24 128:19,21
**launched** 53:4 57:2,4
  64:22
**launching** 63:14 76:22
  129:4 132:4
**LAW** 2:4
**lawsuit** 3:11,18 48:10
**lawsuits** 4:5
**lawyers** 17:6
**lawyer/client** 6:11
**layman** 53:7
**lead** 81:11 102:18
  144:24 145:18
**leader** 7:15 36:16 94:5
  96:10 97:18 118:2
  139:2 166:11
**leaders** 61:19 62:21
  105:20 114:19
**leadership** 94:4 96:2
  108:14
**leading** 31:21 101:21
  105:22
**learn** 9:13 64:13,16,24
  65:13 84:13 125:14
  147:14 167:23 169:9
**learned** 21:20 167:11
**learning** 65:5 133:21
**lease** 51:22
**leased** 52:6
**leave** 20:20 22:1 36:5
  39:8 40:15 41:9,18
  43:2 44:14,15 73:21
  73:23 74:1 84:15
  106:21 120:9 123:8
  125:7 126:8,17,19
  127:1,3,12,14,19
  128:8 137:2,22 138:2
  138:12,15 153:17
  154:4,14 155:16
  156:4,14 157:10,13
  157:21 158:14 159:1
  159:3 160:3,6 161:10
  161:16 164:6,18
  165:1 172:3,10
**leaving** 76:23
**led** 90:4
**left** 20:10 24:21 26:5,6
  30:7 47:12 48:22

50:22 57:15 82:10
  112:24 156:2 170:17
**leg** 15:9,11 22:14
  162:18
**legal** 2:15 100:23
**lengthy** 140:11
**lesson** 50:12
**lessons** 52:5
**let's** 49:16 50:6 52:18
  52:20,23 57:16,22
  59:18 61:9 62:24
  74:6 85:15 88:2
  111:3 118:6 132:2
  147:9 152:2,20 154:2
  154:11 172:2,19
**level** 15:16 26:12 39:1
  48:14 68:18 79:1,8,13
  79:19 80:6 122:18
**Lewis** 13:24 14:17,23
  48:1
**Lexapro** 4:24 5:3 47:15
**liaison** 107:22 146:18
**life** 22:8 33:1 45:8,19
  48:19 107:17
**lifestyle** 48:18
**liked** 30:6 31:24
**limitations** 5:12
**line** 34:1,6 39:14 54:14
  64:7 121:21
**lines** 166:14 135:11
**linking** 31:21
**Lisa** 35:13
**list** 71:22 72:7 103:21
  104:18 105:12,21
  106:5,7 114:18
  121:21 134:20,21,22
  135:24 171:11
**listed** 134:12 136:8
  137:1
**listen** 7:9 67:18,19
**listening** 70:19 77:19
**lists** 169:24 170:10
**little** 4:13 23:2 34:4
  124:17
**live** 9:13 19:14
**lived** 19:16 23:7
**LLP** 1:15 2:8,24
**load** 69:8 70:2
**Local** 28:21 29:12
**located** 14:8 20:3
**location** 32:17 77:1
**Lois** 35:11,13
**long** 14:13 19:16 22:3
  23:6 32:14 34:7,14
  35:14 36:12,13 50:4
  51:17 55:9 83:12
  86:16 108:12 126:4

152:14 153:2 155:11
  161:19 164:10 169:4
**longer** 11:1 41:4
  145:21 168:23
**look** 6:15,24 74:6 85:11
  85:13,14 92:1 93:15
  143:24 153:1 159:17
**looked** 53:17 65:6
  126:2 148:4
**looking** 30:10 31:20
  70:9 89:8,22 93:14
  136:5 143:15 162:24
  163:14,19
**looks** 67:17 150:13
  166:17
**losing** 15:11 22:13
  50:21
**lost** 108:14
**lot** 22:8 31:3,23 32:4,23
  52:7 69:10 70:11
  72:1 98:2 157:5
**loud** 4:11
**Louise** 59:19 60:12,22
  62:2,22 105:3,13,17
  106:4 114:17 115:3
  115:23 123:5 158:4
**Louise's** 106:2
**love** 52:8
**lower** 50:24 75:20
  161:7
**LP** 1:9 2:14
**luck** 152:13
**Luft** 5:8 13:21 14:13,14
  14:19
**lunch** 103:8
**Luncheon** 103:10
**Lutze** 114:4 124:3
**L-u-t-z-e** 114:4

—— **M** ——
**M** 1:17 2:4,4 174:5,17
**maiden** 18:12
**mail** 19:18,20 168:11
**making** 82:19 98:3
  100:1
**manage** 96:15 115:16
**managed** 29:22
**management** 10:21,23
  11:2,14 27:9 30:20
  31:1,6 62:19 96:2
  97:24 98:1 105:2
  107:17 108:9,13
  141:2
**manager** 15:4 29:1
  41:4 68:15 69:14
  78:6,19 84:17 102:11
  106:24 107:11 114:6

115:6 118:10 133:11
  133:12,21 158:22
  166:13,15 169:13,14
  169:16,18,19,21
  170:2,11
**managers** 56:19 68:23
  69:9 129:21,21
  133:19 166:10
**managing** 36:21 135:8
**manifest** 45:18 149:24
**manner** 136:22
**Manuel** 5:20
**March** 20:19 21:22
  24:23,23,23 95:9,13
  103:19 104:2 109:9
  109:22 110:17,24
  111:2,5 116:1,5
  121:13 122:3 135:1
  150:2
**marital** 18:8 32:18
**marketing** 35:3,4,6,7
  53:19,21,22 54:6,8
  71:15 89:22 131:22
  169:12,15
**marriage** 33:3
**married** 18:14 32:1
  59:24 115:10
**Marsteller** 20:14 25:1
  28:7,19 29:17 30:8
  31:8
**Martin** 7:14 8:3,6
  36:17,23 37:14,23,24
  39:4 42:22 43:24
  62:7 63:7 66:18 74:7
  82:23 88:4 89:20
  90:9 92:15,20 93:6
  95:8,16 98:16 99:22
  101:21 102:8 103:16
  105:3,9 117:20,23
  118:1 123:24 128:17
  135:6,10 137:12
  140:23 145:17 146:11
  146:17,18 170:5
**Martin's** 92:23 105:1,6
  141:10
**Mary** 114:5
**Marybeth** 1:6,14 3:1,8
  18:15 77:7 136:6
  159:21 174:7
**Marybeth's** 136:4
**Master** 26:15
**master's** 26:13
**match** 72:18
**materials** 6:8
**matter** 6:7 64:23
**matters** 42:8 92:11
**McDonald** 138:23

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 9

139:10,12 141:14
142:1,6,14,16,23
**McDonald's** 139:11
**McNinch** 11:10 27:15
27:16 38:15 40:9
**mean** 6:4 10:10 23:12
23:13 30:9,15 42:6
46:7 50:5 55:16
57:14 63:12,24 73:2
75:4,8,9,10 86:16
87:19 92:7 105:8
108:11,16 109:14
110:23 118:15 126:3
138:15 141:6 152:1
159:8 160:19 164:7
171:23
**Meaning** 53:11
**means** 74:19 75:5,7
122:8 155:18
**meant** 10:11 79:2 87:21
94:1
**media** 107:11
**medical** 3:16 13:19
15:5 27:3 36:18,21
39:8 40:15 41:18
43:2 44:14 54:2
57:20 58:2,11 61:13
61:15,16 62:6,15
73:21,23 74:1,4 84:15
94:23 106:21 113:24
114:18 116:11 118:17
120:9 123:8 125:7
126:19 128:8 133:14
137:22 138:2,12,15
144:24 145:20,22
146:13 161:16 172:3
**medications** 4:21,23
5:13,15,24 13:23
**medicine** 47:16 99:8
**meet** 38:10 40:17 49:3
54:17 71:18 110:7
121:22 130:11
**meeting** 13:8,13,15
39:9 42:17,18 56:19
60:16 66:24 95:8,12
95:21,23 96:14,16,17
96:23 98:5 103:15,24
104:2,6,9,21 106:8
118:4,4 119:12 120:5
120:6,10 121:5,7
129:11 130:13 132:16
136:2,15 143:18
144:8 153:10,13,23
154:3,17,22 155:1,2
162:22 170:19 171:2
**meetings** 12:16 38:8
41:5 42:15,16,19,20

56:18,23 67:2 75:19
87:14 115:15 119:18
120:6,7 132:20
153:18
**mega** 57:2 64:6,11,22
132:4
**member** 10:23
**members** 10:22,24 88:9
146:16
**memo** 79:8,16 82:10
89:18 97:4 130:5,8,17
132:22 134:10,11,12
134:24 135:14 143:20
144:1 150:13,23
151:10,14 166:23
**memory** 136:11,14
**mention** 94:13 125:6
**mentioned** 12:4 15:22
29:15 81:18 82:2
90:13,21,24 96:19
101:15 102:6 114:21
134:8 137:19 142:2
144:20 152:11 153:10
**mentions** 74:10 93:6
94:12 110:10
**merger** 31:19 35:1,2
107:12
**Merit** 1:17 174:5
**messages** 74:19 75:3,14
**messaging** 75:13 99:13
**met** 38:13 111:12
118:23 124:20 130:16
132:6,10 137:4
153:21 158:3
**middle** 40:5
**mid-year** 43:4,12,14,16
43:17,20,21
**Milbauer** 31:17 33:20
33:21,22 34:12
108:15
**Mill** 16:3
**Millhorn** 126:21
150:12 151:18 165:6
165:9
**mind** 47:7 156:6
**mine** 118:22
**minute** 84:23 110:13
128:14 145:9 147:3
**minutes** 23:8
**mischaracterizing**
30:16
**misrepresenting** 12:12
**missing** 110:14
**mistake** 9:7
**mistaken** 167:23
**mistakes** 106:12
**misunderstood** 153:21

**mixed** 172:4,4
**Mm-hmm** 18:17 33:19
34:21 39:24 59:7
63:21 66:17 67:21
74:9 78:21 94:8
99:21 109:19 119:13
130:20 137:5 151:21
158:1 160:7,10 164:1
165:2
**mocking** 132:20
**mode** 57:11 150:9
**modules** 65:5,18
**moment** 78:14 111:3
144:5 159:5 170:18
172:12
**money** 51:23
**month** 38:7 72:7 130:3
140:20 167:2
**monthly** 71:13
**months** 16:3,5 25:1
36:14 38:7,21 44:4
55:12,12 56:21 57:1
57:17 81:10 82:16
**moods** 46:11
**morning** 23:1,5,11
128:13
**mother** 19:9,12 32:6,7
49:4
**motivation** 79:18,21,22
**Moux** 69:21,21
**move** 13:17 55:3 86:2
**moved** 32:15 35:2,3
36:6 64:12
**moves** 77:1
**moving** 80:1 110:7
118:6 158:11
**multiple** 94:22
**mutual** 27:18

───────────────
**N**
───────────────

**N** 2:7
**name** 3:7,9 11:19 14:7
17:8 18:12,14 51:3,4
51:4,6,7,8 59:20,24
68:12 148:23 149:1
151:20 158:24
**named** 107:8 138:22
170:3
**names** 58:14
**napkin** 112:23 113:9
123:4
**nature** 124:1 156:4
**NCV** 69:5
**near** 105:12
**necessity** 33:2
**need** 4:18 23:3 63:18
65:1 67:18 70:12

83:6 91:11 96:22
107:4 132:23 140:7
153:14 154:4
**needed** 22:6 69:11
90:10 91:6 93:8 95:4
95:9 112:17 113:2
125:7,14 126:19
127:11 128:11 131:8
131:16 148:6 149:11
158:7
**needs** 83:17 90:16
**negative** 120:24 121:3
**negotiate** 102:22
144:10
**negotiated** 102:21
**negotiating** 10:20
**Neither** 104:15
**nerve** 15:9 16:9
**network** 14:21 61:1
**Neuberger** 2:2,2 6:10
6:14,23 7:12 8:8
10:18 18:2 39:11
46:16,20 47:2 52:20
67:12 77:7 85:12,15
85:16,19,23 91:4,24
103:9 110:5,13,20
134:14,18 136:10,13
144:13,18 146:10
152:17 172:15,19
**Neuberger's** 7:3
**neurology** 99:8
**never** 51:24 57:3 77:1
85:12 102:13 111:18
117:4 135:19 139:22
171:16
**new** 8:10,12 14:4 15:10
15:13 16:17 17:10
20:14 22:2,20 24:1
48:8,9 51:12,15 56:10
64:13 74:13,14 80:1,4
80:12 97:12 98:21
99:12 116:24 158:20
166:13,14 174:2
**news** 28:20,21 29:12
30:12
**newspaper** 29:5
**Nexium** 5:17 35:2,9,14
54:9 57:3 63:20 64:7
64:8 66:7 76:22,23
129:5
**nice** 10:2
**night** 22:3 48:3,4,11
50:12
**nights** 49:3,7 50:13
**non-civility** 11:3
**Notary** 1:17 174:6
**note** 128:10 151:19

166:17
**notebook** 98:19
**notes** 42:15,19,20
159:19 174:9
**notice** 1:15 18:3 78:7
167:9
**notified** 127:2 149:22
168:20
**noting** 132:18
**notion** 63:14
**November** 7:19 8:5
76:17 101:19 103:1
**number** 35:5 89:1 93:8
123:23 131:6
**numbered** 67:16
**numbers** 18:5 67:11
69:10
**numbness** 162:18
**numerous** 74:15
151:17
**nurse** 17:13 162:16,21
165:12

───────────────
**O**
───────────────

**oath** 3:3
**object** 6:10 12:23,24
13:4
**objected** 12:22 132:1
**objective** 74:12 118:21
118:21
**objectives** 43:19 89:15
117:7,8,13,16,18,20
117:22,24 118:3,24
119:4 131:22
**observations** 67:24
68:3,7
**obstructing** 108:12
**obtain** 20:5 21:18
99:10
**obviously** 15:6 40:7
70:11
**OB/GYN** 147:12
**occasionally** 49:20
86:17 107:1
**occasions** 63:3
**occur** 54:23 80:22
106:9 130:24 131:3
135:5
**occurred** 67:8 92:6
155:3
**occurrence** 108:19,22
**October** 14:16
**offense** 132:21
**offer** 20:18 54:24,24
56:23 80:23,24,24
81:1,8,8,10 160:23
**offered** 27:4 82:5

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 10

105:13,21
**office** 2:4 7:4 16:15,16
17:14 21:15 24:2,4
68:16 70:22 79:14,20
80:3,5,7,8,10 83:15
112:6 113:1 120:19
122:8 125:10,13
155:4 156:3
**offices** 1:15 14:11
16:14,18 20:4 117:6
**Oh** 39:15 46:19 82:24
106:23 126:2 164:10
**okay** 4:20 23:23 30:19
30:22 48:17 50:7
76:19 78:16 84:10
85:15 95:20 96:22
98:23 109:6,20
118:15 122:9,17
126:6,14 128:6
131:14 136:16 153:6
154:7 166:21 168:4
172:15
**old** 17:22 19:12 80:10
**once** 16:20 38:7,7 81:8
137:15 149:12 150:19
**oncology** 69:2
**ones** 87:12,21,22
**ongoing** 74:12
**onward** 77:1
**open** 31:11
**opening** 9:20 17:20
**openings** 8:17
**operation** 18:21 147:9
147:15
**operations** 37:10 38:4
**opinion** 61:19 62:21
70:24 148:18
**opinions** 132:3
**opportunities** 9:11,22
**opportunity** 31:13 32:9
32:10 54:10
**opposed** 65:24
**optimum** 65:13
**options** 79:11 81:24
82:1,4 125:17 147:16
147:18 148:10,13,14
148:16 149:13
**oral** 53:5
**order** 4:9 131:7,21
**ordering** 122:22
**organizations** 48:2
**organize** 31:2
**organized** 158:5
**organizing** 65:14
**oriented** 42:8
**origin** 70:23
**original** 51:10 53:5

117:19
**originally** 36:10 51:5,9
**orthopedic** 16:23
**outcome** 100:7
**outline** 133:3
**outside** 8:12,14 135:9
142:17
**outstanding** 140:19
**out-of-pocket** 25:16
**overall** 64:7 75:17
89:15
**overcome** 9:9
**overheard** 70:23
**overlook** 9:8
**overly** 72:24
**owned** 51:20,24
**owner** 51:11
**ownership** 51:22 135:7
**o'clock** 22:24 128:9
**O'Neil** 126:21 150:12
150:14,22

**_____**

**P**

**pacing** 112:21
**package** 167:2,6,12
**page** 74:21 93:16
110:15 130:3 135:22
136:8 173:12
**paid** 42:4
**pain** 16:7 50:24 161:8
161:14 162:17
**paper** 34:6
**Papers** 6:5
**paperwork** 139:19
**paragraph** 76:18 77:13
77:15 89:8 91:9
93:16 108:6,7 130:2
**Paralegal** 2:23
**parallel** 60:6,8
**paraphrasing** 122:21
**Pardon** 149:3
**parents** 19:8
**Park** 24:5
**part** 46:23 48:18 56:14
57:20 66:24 67:22
90:2 94:15 114:20,24
129:10 136:6 170:12
170:24 172:7
**partial** 129:10 162:1
**participate** 90:16 146:6
**participated** 67:1
**participation** 12:18
79:11 81:24
**particular** 12:10 15:9
27:14 56:13,14 62:20
74:14 77:14 81:15
99:6 108:6 114:2

143:4
**particularly** 49:10
**parties** 174:8
**party** 174:13
**passing** 155:7
**Pat** 81:17 114:5
**patient** 61:3
**patients** 17:10
**Patty** 51:14,21 138:22
138:24 139:7,10,10
139:11 141:13 142:1
142:3,6,14,16,22
**Pause** 136:17
**pay** 25:13,18 42:11,13
132:15,21
**PDSs** 133:13
**peer** 69:19
**peers** 40:24 41:6,21
60:8
**Penn** 24:8
**people** 10:3,5 11:11,14
15:21 27:13 31:24
39:7 40:14 42:7 43:1
56:13 57:13,23 58:4
59:12 72:1 87:4
99:18 100:10 102:22
104:5 105:23 106:19
107:5 114:3 119:18
142:5,7 158:17,20
159:6 165:4 166:19
**people's** 41:14 77:23
**perceived** 120:14 147:5
**percent** 34:3
**perfectionist** 72:5
**perfectly** 85:20
**perform** 112:18 113:2
**performance** 65:20,22
66:1 78:6 84:21 86:9
108:3 110:11 111:5
120:12,21 121:4,12
121:17 122:2,6 125:4
132:9,17 135:1,3
137:9 138:20 140:20
160:1 172:2
**period** 25:3,4 40:23
44:24 47:7 86:16
119:16,24 138:14
149:22 163:20
**periods** 44:17 46:2 52:6
62:20 69:1,2 81:15
105:9 114:2 118:12
118:13 122:13 137:18
149:13 150:7 159:21
166:6 168:3
**personal** 85:24 86:1
107:5

**personality** 9:10
**personnel** 91:12 107:2
137:18 141:18,19,20
141:22
**pertain** 47:1
**Peter** 16:1 17:20
**Pharmaceuticals** 1:9
2:14
**pharmacist** 58:24 62:5
90:24
**pharmacologist** 58:8
58:13,22
**pharm-D** 58:9,22,23
**Philadelphia** 16:16,20
28:22 29:12
**Philippines** 148:24
**phone** 7:12 17:14 40:1
40:4 131:18 132:3
150:9 151:18
**physical** 16:2,6,11
22:11 25:11,23
**physically** 46:14
**physician** 14:17 8
144:21 162:3
**physicians** 58:5,8,13,19
58:20 60:19 65:6
94:24 145:23 148:17
**physician's** 14:6 17:14
**Ph.D** 32:23
**picking** 112:23 113:9
**Pike** 2:16
**placards** 101:18
**place** 13:14 54:21 81:2
82:14 112:5 127:4
154:3 172:15
**placed** 160:1
**Placido** 68:11 70:16
**Plaintiff** 1:7 2:6
**plan** 70:18 104:23
110:11 128:1,3,21
129:20 130:19 131:4
131:7,9,13,16,23
160:2 172:1,2
**planned** 62:17 104:23
109:4 158:14
**planning** 60:15 61:15
89:23 96:3 97:19,21
**plans** 54:3 70:13 74:1
98:2 128:9,12 129:23
133:15 158:3
**play** 43:24
**played** 33:1 77:23
**pleasant** 9:6
**please** 3:7 46:7 47:7
49:13 55:16
**plus** 21:4 22:9 50:13
**PO** 2:17

**point** 29:11,11 75:16
76:6 92:5 105:8
107:13 132:8 136:1
142:10 149:17 169:7
171:22,23
**pointing** 130:8
**points** 75:15 137:8
171:24
**policies** 53:24 150:24
**policy** 24:20 25:2 26:15
31:20 34:10,16,17
52:13 78:1,5 149:20
**pool** 104:19
**poor** 115:20
**position** 8:10,12 11:2
20:15 21:18 31:10,16
34:14,15,18 35:6 36:5
36:7 37:6,11 48:20
53:19 59:10 74:13
76:24 81:11 82:7,10
94:4 96:10,10 112:12
122:19 123:1,3
144:23
**positioning** 99:14
**positions** 8:16 9:3 48:8
60:8
**positive** 83:9
**possibilities** 8:18
**possibility** 110:10
**possible** 17:19 129:7
143:23 146:9 150:19
158:19 164:21 168:16
**possibly** 106:8
**postings** 53:18
**post-graduate** 32:5
**potential** 64:9,10,11
**Potter** 3:23,23
**PRA** 101:22
**practice** 14:20 20:16
29:20 31:11,20,21
42:19 86:18 87:7
88:16 107:18
**practices** 37:18
**preceding** 8:3
**pregnant** 159:12
**preliminaries** 4:9
**preliminary** 89:23
**PREP** 53:20 56:18 59:6
64:22 66:9 68:16,23
69:14 76:24 78:19
102:11 115:6,15
118:10 129:20,21
133:11,11,19,21
158:22 159:21 166:9
166:13,14
**preparation** 43:24 87:3
130:18

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 11

prepare 88:19
prepared 87:12 88:3
89:2 111:9 117:17
123:17 135:24
preparing 6:2
PREPs 59:12
prescribed 5:7,15,19
prescriptions 25:14,23
presence 60:15
present 2:21 13:20 15:5
19:23 54:19 99:9
103:11 144:18 154:22
presentation 75:13
presentations 97:22
98:3
presented 67:3 70:15
136:24 147:16
presents 98:1
presumably 7:6
presume 159:7
pretty 73:17 156:23
prevention 118:16,16
previous 29:23 75:21
75:22 76:7 132:17
166:9 169:22
previously 89:19
primary 5:22 14:4
79:18,21,22
principal 60:23 89:14
114:6,15,16
principally 59:5
printer 174:9
prior 9:3 28:18,19,20
28:22 78:7 172:3
priority 63:5
Pritchard 59:20 60:3
121:10 165:5 166:18
privilege 6:11
probably 4:7 9:23 10:7
23:22 27:9 33:12
34:8 49:7 59:23
problem 16:9,10 17:13
17:18 45:6,14 46:3,6
46:7 47:23 50:15,16
145:24 162:4 163:7
164:5,7
problems 9:14 15:5,8,9
15:17,20,24 17:11
19:18 27:14,22 32:18
44:12 45:2 46:14
47:6,9,11,23 48:15
52:9 55:14,16,22
58:10 81:3,7 107:23
108:1,8,10 111:15,19
115:11,14 116:20,22
123:7 137:19 163:16
procedure 125:7 148:3

procedures 62:12
89:17 90:5
process 9:24 55:9 90:2
90:10 92:17 94:15
144:10
produced 7:5 91:21
product 71:22 133:14
professional 9:11 35:17
36:7,18,22 59:9
128:11 140:17 169:14
169:17,18,20 170:12
170:10
professionally 123:11
program 27:7 72:7
89:15,15 90:14,15
102:12 114:6 158:5
59:9 69:14,16,23 70:4
71:23 73:6 116:14
progress 108:13 156:19
project 29:1 30:20 31:1
31:6 52:23,24 61:20
62:23 63:7,10 90:12
105:2 108:20 114:9
114:12 123:18,21
158:5,9
projections 74:2
128:17
projects 63:16 119:6
128:6 135:8 141:2
promise 80:16,22 82:15
84:2
promised 79:23 80:20
promote 96:11
promoted 81:9 84:16
112:19 113:4 122:14
168:20
promoting 86:8
promotion 54:1 100:18
111:20,23 112:3
113:16 121:6 122:7
129:21
promotions 7:15 30:19
36:16,18 96:3 128:11
prompted 141:13
proposal 164:24 165:14
proposed 131:6
protect 140:6,10
provide 55:2
provided 6:22 63:6
121:3 153:6
provider 15:3
providers 13:20
providing 61:13 75:12
Prussia 16:17,21 20:4
48:10
psychiatrist 5:9 13:22

psychiatrists 14:21
psychologically 46:14
psychologist 14:1,2
25:13,20
Pszalgowski 151:20
public 1:17 20:8,14
26:15 28:8 30:3,5,13
30:19 31:2,17,20
34:10,15,17 41:3
97:23 174:6
publication 97:19,20
publications 27:8,8
36:19 96:2
pull 36:17 129:1
pulled 100:13
pulling 71:17
purged 45:17
purports 89:2 135:14
135:23
purpose 75:12 112:7
131:17 156:17
purposes 165:4
pursuant 1:15
put 13:11 23:3 33:3
53:8 62:17,22 65:7
67:9 71:12 72:15,17
77:2,8 78:3,8 107:21
108:14 112:12 122:19
123:1 128:16 131:17
puts 73:3
putting 12:17 64:3
99:19,20 100:2 101:7
103:14 140:11,14
P-l-a-c-i-d-o 68:13
p.m 22:5,6 172:23
P.O 2:11

_____

**Q**

qualified 112:13 123:2
quarter 103:13
quarterly 121:5,7
question 4:14,16 44:3
46:17,24 47:3 63:19
85:21,24 90:7 92:2
102:13 105:4 134:6
135:18 140:4 141:7
146:22 171:2
questions 12:15 17:22
95:1 131:5 174:8
quickly 22:13 28:5
Quigley 115:9,10
166:14
quite 119:24 124:11
132:5
quote 64:5 110:2 131:9

_____

**R**

racehorse 51:11
Rachel 130:5 165:21,22
166:4,10 168:3,9,15
raised 82:17 111:13
137:8,11 138:8
ran 69:12 115:7
rarely 49:21
rate 83:11
rated 75:6,22
rating 75:17,20,20,23
76:1
rationale 96:8
reach 131:21
react 136:22
reacted 152:12
reacting 135:19
reaction 104:5 135:15
136:4,6,18,20,21
read 65:4 74:16 77:4,9
77:10 84:24 109:8,12
143:11 172:21
reading 65:11 136:5
ready 100:16 101:10
realistic 149:13
realize 47:20 126:10
really 10:2 16:7 52:8
54:14 55:17 83:15
120:1 134:16 136:5
141:9 162:2 164:11
164:16
reapportion 70:12
reapportionment 70:2
reason 51:8 84:19
123:10 155:6
reasonable 158:10
reassuring 156:10
recall 11:22 12:1 36:3
38:19 39:20 40:10,16
43:18 44:21 45:23
46:1 53:1 58:1 64:23
67:22 71:7 76:12
78:14 79:9 81:6,23
86:19,20,21 88:5,8,13
88:24 91:8,15,19 93:1
93:5 98:9,12 103:4
104:4,7,13,17 108:4
111:22 112:11,20
113:5 116:9,18
120:18 121:8,19
123:9,16 124:4,19
125:8 127:20,23
128:7 129:13 132:13
135:12 136:21 137:21
138:17 142:2,4,15
143:23 144:3,5,7,8
145:11 146:9 147:8
150:1,8,11,20 151:16

151:23 152:15,21
154:18 156:11 157:8
158:19,24 161:13
162:11,21 163:18
168:10,14,15 169:1
169:11 170:11,18,19
171:2,5 172:5,11
receive 65:20 79:22
92:23
received 21:9,21 76:21
98:19 140:19 151:8
151:11 167:1,6
171:16
receiving 19:18 24:10
24:11 88:5 146:14
recess 52:21 103:10
144:17
recheck 167:14
recognize 7:13 143:8
recollection 36:24 93:3
135:16 137:23 143:12
150:18 159:23 168:13
171:7
recommend 139:14
147:15,21
recommendation
115:19
recommendations
95:17 97:5 99:13
recommended 14:24
17:7,14,16 147:17
record 12:19,20,24
13:1,13 18:3,5,6,18
51:2 139:14 140:6,12
152:9,17
recorded 13:12
recorder 12:11 13:6,10
recording 12:20 13:4
records 28:1 139:13
recreational 50:10
recurrent 45:6
recurring 16:8
redone 18:21
refer 60:3 61:19 67:10
73:12 75:14 123:23
reference 8:21 57:5
124:12 136:1
referencing 132:16
referred 17:5 59:6
170:5
referring 7:7 74:20,21
78:12 86:14 90:6
92:9 95:19 96:23
97:2,4 101:14 117:19
130:13 136:21 145:14
146:13 153:24 157:16
refers 73:9 77:16 97:5

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B085

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 12

| | | | | |
|---|---|---|---|---|
| 97:23 124:9 134:24 | 37:10,16 38:3,6 54:16 | respiratory 69:1 | rhinitis 5:18 | 152:10,20 172:13,17 |
| refresh 137:23 159:23 | 55:20 77:21 80:21 | respond 68:5 116:2,8 | ridden 52:7 | sarcastically 39:16 |
| 171:7 | 81:10 82:9,10,18 | 120:1 164:19 | ride 48:14 | Sarich 58:18,21 |
| refresher 98:4 | Renk 35:20,23,24 36:1 | responded 124:7 | riding 48:3,13 50:13 | sat 35:5 37:11 53:21 |
| refreshes 93:3 135:16 | 36:5 53:20 66:5,9,16 | 152:24 156:4 | 51:17,18,18,19 52:9 | 102:20 |
| 143:12 168:12 | 68:2,8,17,18 77:18 | response 70:3 105:1 | 164:2 | satisfied 84:7,8 |
| refuses 70:17 | 117:23 132:18,18 | 122:15,20 124:6 | right 6:23 11:22 12:1 | Saturday 22:18,20 |
| regard 138:21 | reorganized 118:8 | 126:1 136:3,8 139:11 | 15:9,11 18:22 28:3 | 50:14 |
| regarded 63:22 109:1 | 166:3 | responsibilities 90:17 | 36:3 39:21 40:10,16 | saved 23:10 |
| 146:7 | repeated 12:15 97:9,10 | 98:16 114:15 137:13 | 42:23 46:1 58:16 | saw 14:5 16:4 31:21 |
| regarding 135:1,7 | rephrase 85:22 | 145:3 172:9 | 67:14 70:6 76:2,12 | 85:12 87:22 153:16 |
| 137:8 138:8 | REPLACE 173:12 | responsibility 60:10,24 | 78:15,20 80:18 86:6 | saying 55:4 70:17 |
| Registered 1:17 174:5 | replaced 165:22 | 68:24 102:5,9,10,11 | 87:8 91:1,19 92:6 | 72:15 83:15 90:17 |
| regularly 37:22 38:1 | replacing 119:18 | 102:14,15 106:16,20 | 100:13 101:11,20 | 111:9 132:10 152:13 |
| regulations 53:24 54:1 | reply 166:24 | 107:6 114:16 118:10 | 109:21 110:4 116:19 | 152:15 |
| regulatory 27:4 100:18 | report 33:20,21 35:12 | 119:5 141:2 145:20 | 119:16 127:12 132:12 | says 67:17 71:5 73:10 |
| 100:19,20,23 101:5 | 36:9,12,13 39:2,5 | responsible 31:4,10 | 136:9 137:14 138:5 | 74:18 75:5,8 89:9,9 |
| 102:19 | 71:13 160:19 166:10 | 60:11 62:14 69:15,22 | 149:1,20 150:17 | 91:9 101:18 110:1 |
| rehabilitate 51:23 | reported 33:22,23 | 70:12 81:12 92:11 | 154:5 158:24 159:19 | 121:11,13 135:6 |
| rehabilitated 51:14 | 35:13 36:10 37:13 | 101:7 113:13 118:13 | 159:19,24 162:18 | 139:17 159:20 165:5 |
| Rehabilitation 16:3 | 68:19 166:6 | 118:14 124:11 133:12 | 165:10 166:2 172:19 | schedule 53:5 162:22 |
| reinvolved 48:15 | reporter 1:17 4:10 29:3 | 133:21 141:3,9,12 | ring 119:6,9 | 170:16 |
| reiterated 106:3 | 29:14 30:12 174:4,6 | rest 50:18 162:1 | RMR 174:17 | scheduled 150:3 153:8 |
| reject 56:24 57:9 | reporting 29:20 34:6 | result 25:7 125:20 | Road 14:12 | schedules 95:1 |
| rejected 65:10 | 35:23,24 36:1,2 37:15 | results 74:15 | Roberta 5:8 | scheduling 91:13 92:5 |
| related 46:17 | 38:2,11,14,22 42:22 | retake 172:9 | Rockford 19:15 | 92:9,10,13,14,19 |
| relates 63:19 | 44:4,5 166:1,4,5,8 | retiring 107:19 | role 41:2 43:24 44:8 | Schoenberg 35:13 |
| relations 20:8,14 28:8 | reports 123:17,21 | return 154:20 161:2,6 | 54:7 77:22,23 89:13 | school 3:13 32:3 |
| 30:3,5,13,20 31:2 | 124:1,10 | 163:10 164:24 165:15 | 94:5 139:18 165:22 | science 64:24 |
| 35:17 36:7,18,22 41:3 | represent 3:10 143:10 | 165:17 170:12 | 168:23 | scientific 65:8 133:5,16 |
| 59:9 107:11 169:14 | 144:1 | returned 73:21 98:17 | roles 60:5,9 | 145:4 |
| 169:17,19,20 170:2 | represented 4:1 | 106:21 137:22 158:20 | rolled 39:14 | scientist 62:6,6 |
| 170:10 | representing 3:24 | 159:22 172:7,10 | Ronald 151:20 | scientists 65:18 133:14 |
| relationship 33:6 34:6 | reputation 9:4 | revenues 64:7 | room 31:23 40:3,6 | Scott 58:17,21 83:7,8 |
| 37:15 107:15 166:1,4 | request 8:9 17:1 61:13 | review 6:12,20 29:5 | 146:10 | 83:13,22 145:22 |
| 166:5 | 65:17 71:12 98:15 | 43:12,14,16,17,20,22 | Rothman 16:1,13 | 169:3 |
| relationships 133:13 | 124:2 128:13 138:24 | 43:22 44:1,7 66:5,10 | 17:15,17 163:2,4 | scrambling 128:15 |
| relative 108:22,23 | requested 12:11 16:23 | 66:13,24 67:3,17,22 | routine 23:1,5,10,12,19 | screened 9:19,20 |
| 155:1 174:11 | 70:1 118:3 149:19 | 71:4,5 72:23 73:16 | routines 23:18 48:21 | search 148:5 |
| relatively 56:10 | requesting 73:6 74:3 | 77:17 78:3,6,8 87:4 | rubber 169:4 | second 7:17,21 10:6 |
| relax 49:11 | requests 65:8,10 98:13 | 88:3,5,17,18 94:10 | run 31:3 54:4 62:13 | 12:4 27:11 39:1 |
| relevant 79:23 | 115:24 116:3 146:17 | 95:7,14 100:23 | 65:9 91:12 99:14 | 46:16 148:18 164:6 |
| relieved 98:16 | require 125:12 152:24 | 103:22 105:23 108:3 | 109:9 | secondary 118:16 |
| remain 35:14 | required 50:18 100:22 | 120:22 132:17 138:20 | | Secondly 79:24 |
| remained 80:15,18 | requirement 133:23 | 171:6 | **S** | secure 48:20 |
| remark 123:3 | requirements 133:4,19 | reviewed 6:3,8,9,21 | | Security 18:4 |
| remarks 40:13 | rescued 51:14 | 67:5 118:24 129:12 | S 2:2 | see 14:5 16:19 17:19,21 |
| remember 3:20,22 14:6 | research 32:4,24 61:14 | 148:2 | salary 20:23 82:3,5 | 37:21 38:7 39:6 |
| 64:20 74:11 76:13,19 | resent 41:7,8,10 | reviews 34:4,5 43:4 | sale 54:5 | 42:10 43:17 67:20 |
| 77:16 83:14 93:4 | reservations 86:9 | 65:22,23 66:1,3,11,23 | sales 53:21,23 54:4,5 | 72:19 73:4 78:3 |
| 104:14 116:23 135:10 | resource 53:22 | 67:1 77:23 87:15 | 69:14 71:13 | 87:10,12,13,17,23 |
| 138:13 147:7 171:14 | resources 7:23 37:17 | revisions 119:3 | Sandler 2:7 3:6,9 18:7 | 91:9 94:12 97:11 |
| remind 140:16,21 | 37:19 77:2 81:13,16 | re-edit 72:6 | 46:22 47:10 52:18,22 | 99:11 110:5,20 |
| reminded 159:20,21 | 106:23 129:20,23 | re-establishing 48:21 | 67:7,14,15 77:12 | 111:11 135:15 136:5 |
| removed 42:9 | 139:8,16 145:4 | re-proofread 72:6 | 85:16,20 86:5 91:3,5 | 139:13 143:11 153:15 |
| Removing 147:23 | respect 83:3 126:7 | re-review 72:6 | 92:4 103:7,12 110:18 | 159:16 168:12 170:16 |
| Renee 9:17 27:12 37:5 | respective 174:8 | | 110:22 134:19,23 | 170:17 172:3 |
| | | | 136:12 144:16,19 | |

B086

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 13

seeing 13:19,24 14:13
  14:14 15:20,24 25:13
  25:20 91:23 93:4
seek 99:15 112:7
  138:11 141:16
seeking 71:1 102:22
  138:20 153:20
seen 85:6 94:2 99:24
  103:5 134:9,11
  135:19
segment 60:24 71:22
  96:12
segmented 69:13
segments 60:10 61:9
  118:9 129:3
seminars 65:7,8
send 61:21 72:3,7 88:12
  88:16,22 117:1
  124:16 126:22,23
  129:9 146:7 150:6
  156:7,18,22 157:2,7
sending 72:9 147:1
senior 2:15 10:23 11:14
  31:9 36:7 41:3 62:18
  78:19 79:13 84:17
  98:1 169:15,17,20
  170:2
sense 29:4 144:12
sent 63:4 71:6 77:1
  88:7,9,20 94:14 97:4
  105:22 110:24 111:1
  111:8 124:5,16
  128:10 146:2 147:3
  151:14,15,19 157:6
  157:13
sentence 77:5,14
  110:21 121:11
separate 106:7 134:20
separately 57:23
September 37:1
sequence 130:22
series 109:8 119:17
  123:16 139:23
serious 10:23 108:2
Seroquel 7:17 98:17
serve 8:21 37:17 89:13
  146:18
served 53:22
service 28:20 29:13
  30:8
services 127:8,9 149:16
  150:6 153:7 165:9
serving 43:20 54:7
session 99:9
sessions 12:12,13,19
set 7:1 9:18 64:21 71:18
  116:24 118:1 133:4

145:6
sets 117:24 118:17
setting 43:19
Seventh 2:3,5
severe 50:24 163:16
severely 22:11 51:13
shaking 4:11
shame 104:18
share 51:24 57:8
  115:16
sheer 69:10
SHEET 173:15
Sheldon 2:7 3:9
Sheth 58:17,20 95:2
  144:20 146:1,12,24
shifted 80:6,8
short 116:17
shortly 24:21 33:10
short-term 136:24
  149:19 151:3
shouldering 73:5
show 70:5 100:15
showed 69:15
shower 23:4,13
sign 83:13 172:21
SIGNED 173:21
significant 29:24 63:23
  64:1 109:2 110:2
similar 8:24 9:20 24:11
  31:7,9 37:7 62:4
  116:12,13,13 164:15
simple 132:5
simply 122:22
Simpson 102:1,2 128:4
  128:18,22 129:16
  131:8,16,17
sincere 160:23
sinus 5:17
sinuses 5:18
sister 32:7
sit 12:9,10 38:8 48:2,4
  75:11
sitting 22:10 83:14
  110:8
situation 8:22 11:24
  12:10 38:2 108:17
  128:23 141:15 144:9
  145:24 146:8 147:1
situations 46:9
six 22:23 36:14 50:19
  81:10 82:16 125:13
  126:3,5 152:14,24
  153:2,3 161:2 164:22
skill 9:18 37:9,12,16
  64:21 77:22 122:18
skills 81:12 82:12 94:4
  98:4

sleep 22:8 23:21
slide 116:24 117:5
slides 117:2
slow 116:8
Small 69:21
snap 132:20
social 18:4 22:8
sold 51:11
somebody 15:21 107:8
  138:22 170:4
Song 50:9 51:4
soon 17:19 47:13 83:24
  129:6 164:21
sooner 153:5 161:2
sorry 20:21 24:23,24
  59:14 91:3 117:16
  119:15 160:12 165:16
  170:21
sort 15:16 37:20 51:22
  51:24 53:13 100:5
  108:17 112:21 117:21
  118:7 121:23 132:20
  144:10 145:1 158:8
sought 54:11
sound 28:3
sounds 30:13
sources 61:14
spasms 161:7
speak 11:23 107:19
  112:2 131:5,12
  137:18 138:22 145:6
  145:9,13 146:4,11
  147:2 153:11 155:15
  156:13 157:9
speaker 40:4
speaking 7:16 97:23
special 60:17 61:22
  71:24 76:21
specialist 16:24,24 27:8
  162:23 163:1,15
specialists 118:18
specialties 60:20
specialty 5:21 118:19
specific 49:13 63:18
  86:13 95:6 96:22
  99:4 101:12 105:2
  107:24 116:18 118:17
  123:19 134:15,16
  146:3,21,23 171:11
  172:8,10,11,12
specifically 8:15 29:10
  83:14 89:13 96:23
  97:20 103:4 109:16
  122:24 133:11,20,20
  133:23 150:8 151:16
  171:5
specifics 102:21 144:6

145:2
Spell 11:19 68:12
spending 33:1
spent 29:1,3 34:3 50:14
  51:23
split 57:19 60:9 68:23
  69:18
spoke 95:5 122:8
  145:11 150:11 151:17
  162:16
sponsor 60:17
sponsored 65:7
sponsorships 71:23
spot 139:20 140:3
Square 148:23
stabilized 48:19
staff 36:22 37:19 70:8
  140:18
stage 61:18
stake 52:1
stamp 169:4
stand 59:8
standardize 61:24 62:8
  62:13
standardized 90:5
standing 112:21
Stargatt 1:15 2:8,24
start 14:14 32:2 35:23
  38:18 48:8 50:6
  57:22 59:18 65:14
  77:9,10 109:9 152:2
  154:2,11 163:14
  165:19
started 15:11,16 20:19
  22:11,13 30:4 36:1,23
  38:14,19 39:16 40:18
  51:18 57:14,16 59:17
starting 32:11 34:9
  89:23
starts 110:18 130:3
  135:16
state 3:7 18:8 64:13
  136:22 141:11 174:1
stated 89:16 97:2,9
  111:15 130:21 131:1
statements 78:8
states 1:1 28:20 82:10
  93:9 110:4 133:11,20
  133:23
stating 137:3
station 23:7,14 24:8
statistics 98:6,7,11
status 123:17,21,22
  124:10,13 140:13
  158:6
stay 16:11 34:7 50:20
  161:15,22

Stayed 161:23
staying 162:1
Stenotype 174:9
step 142:22
Stephen 3:23
steps 158:6
Steve 33:23 34:1,5
stock 79:11 81:24 82:1
  82:4 167:7
stop 10:6 35:24 103:7
  107:4 172:14
stopped 36:2
stored 117:5
strain 33:3
strategic 54:3 56:24
  61:15 65:1 75:3,6,9
  75:12 98:1 128:12
  129:20,23 133:13,15
  134:2,4
strategies 57:7
strategist 88:11 89:13
  90:1,11
strategists 75:11 89:19
strategy 89:15
stratifications 80:2
stratified 118:9
street 1:16,23 2:3,5,10
  24:6
stress 48:5
string 110:19
stroke 99:8
structure 79:3 166:3,9
structured 65:12
struggle 91:10
struggled 45:8
struggling 48:8
subject 98:23 167:1
subjects 96:5,6
submit 76:4,6 78:9,13
  83:7 100:22
submitted 78:10 98:15
submitting 76:13
subordinate 88:17
subsequent 130:5,8
  148:19 150:3 166:16
substantive 12:13
succeed 48:8
succeeded 37:5
sudden 138:18 141:15
Sue 59:22
sued 3:15
sufficient 103:23
sufficiently 108:2
suggest 135:2 164:5
suggested 40:14 162:21
suggesting 171:18
suggestions 95:12

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B087

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
December 9, 2004

Page 14

| | | | | |
|---|---|---|---|---|
| 120:11 135:7 | 124:20 125:3 127:2 | 12:11,22,24 | tended 42:11 | 46:8 67:10 69:11,23 |
| suggests 135:4 | 127:17,21,24 128:10 | tapes 6:7 | terms 9:6 64:4,7 69:12 | 72:15 94:14 97:18 |
| suit 174:14 | 129:13,14,19 130:5 | target 61:8 131:20 | 74:12 79:24 81:9 | 98:4 105:20 106:7 |
| Suite 2:3,5 | 130:16,17 131:24 | targeted 60:10 61:2 | 166:8 | 114:18 131:8 139:17 |
| Sunday 22:18,21 49:4 | 132:3,6,10,16 134:7 | Tau 107:8,11,23 108:8 | testified 3:4 122:12 | 140:21 153:21 167:8 |
| 50:14 | 135:23 137:1,4,16 | 108:9 | 163:2 | thousand 61:2 |
| Sunita 58:17,20 95:2 | 142:8,17 147:11 | Taylor 1:15 2:8,24 | testify 5:11 | threatened 56:20 |
| 144:20 145:22 146:1 | 156:1 157:9,10 158:4 | teaching 32:22 | testimony 152:19 | three 5:16,24 16:18 |
| 146:12,14,19,24 | 160:8,13,17,18 | team 7:16,17 8:16 9:1,2 | 174:11 | 50:13 55:12 59:4 |
| supervisor 29:19 31:10 | 161:15 164:4,12 | 9:4,4,10,15,16,19,21 | Thailand 148:24 | 60:9 61:9 65:8 68:22 |
| 35:9,19 41:24 119:2 | 165:5,6 166:3,6,18 | 9:23 10:4,8,12,14,22 | Thank 83:20 91:4 | 96:19 105:17 147:20 |
| 119:11,17 160:14 | 167:13 168:1,5,16 | 10:24 11:1,2,4,5,24 | 95:16 136:16 138:4 | 161:12 |
| supervisors 111:4 | 170:19 171:3,7 172:7 | 27:12,13,17,23 35:2,7 | 157:15 | thrombin 53:6 |
| support 82:20 83:13 | Susan's 122:18 | 35:10,14 36:8 37:7 | therapeutic 68:24 75:1 | thrombosis 8:19 64:17 |
| supported 83:6 | sustain 25:7 | 38:8 39:13 40:18,19 | 93:11 99:7,12 | 64:24 |
| supporting 6:21 69:15 | Sweden 65:9,15,16 | 40:20 42:14,21 53:15 | therapy 16:2,6,12 | Thursday 1:16 131:4 |
| 69:17,23 70:4 73:6 | sweet 51:16 | 54:6,8,23 55:1,5,11 | 25:11,23 | till 23:22 |
| supports 83:12 | sworn 3:3 174:7 | 55:13,22 56:9,12 | thereabouts 125:22 | time 4:18 7:20 8:2 |
| supposed 50:19 52:15 | symposia 60:16 61:16 | 57:13,18,24 58:7 | thing 6:16 62:10 66:2 | 13:12,20 14:18 16:4 |
| 61:11 95:20 104:20 | symptoms 45:11 | 59:13,14 61:12,17 | 100:13 105:10 109:13 | 19:23 23:3,10 24:16 |
| 129:19 133:16 135:18 | 151:24 152:3,5 | 62:8,16,18 63:12 | 115:17 118:17 149:9 | 26:5,6 31:13 32:1 |
| 136:18 162:10 | sync 129:6 | 64:12 65:3,7,10 66:8 | 149:23 158:10 | 33:2,4,11 34:3,4,11 |
| supposedly 146:24 | system 61:14 79:4 | 73:18,19 75:11 76:22 | things 4:8,12,14 13:17 | 35:1 36:6 40:23 45:8 |
| sure 26:3 30:15 64:9 | S-m-a-l-l 69:21 | 76:23 79:24 80:1 | 23:15 36:20 37:21 | 45:18 47:5,7,14,22 |
| 70:10 71:6 77:10,24 | | 81:1,4,7 82:11,12,13 | 39:2 50:21 60:18 | 49:23 50:14 52:12 |
| 79:17 83:18 87:16 | **T** | 86:15 88:2,8,11 90:3 | 72:4 77:8 85:17 | 55:10,10 56:8 59:3,4 |
| 89:24 100:1 101:13 | table 40:4,5 54:24 | 94:23 95:4 96:12 | 89:11 90:13 91:11 | 59:19 61:12 62:14 |
| 109:16 116:3 123:20 | tactics 56:24 | 97:24 98:17,17 99:5,6 | 93:20,22 95:9 96:7,19 | 63:18 69:10,24 73:14 |
| 125:16 126:4 130:15 | take 4:18,19 23:4,6 | 100:10 103:22 105:19 | 102:23 106:15,19 | 73:20,24 75:16 79:8 |
| 134:19 140:7 144:16 | 33:16 42:15,19 44:14 | 105:19,23 112:13 | 113:20 118:18 119:21 | 79:16,24 80:23 81:2 |
| 144:16 153:3 156:5 | 52:18,20 55:9 56:8 | 113:15 115:15,15 | 123:23 132:4 134:12 | 82:21 86:11,13,19 |
| 158:10,15 165:13,18 | 81:2,7 84:23 93:15 | 116:14,18 118:6 | 136:7,22 140:11 | 87:14 89:18 94:19 |
| 165:24 169:6,6 | 94:3,4 95:13 97:15 | 121:5,7 123:2 124:14 | 141:4 145:1 146:20 | 98:15 100:12 101:21 |
| surgeon 50:19 125:12 | 98:6,7,10,14,14 103:7 | 126:10 131:18 145:5 | 156:1 158:11 | 102:7,20 103:23 |
| 152:23 | 107:5 109:8,18 112:5 | 145:23 146:15,16 | think 6:10 10:3 21:8 | 104:7 106:3 109:8,18 |
| surgery 125:11,15,18 | 122:7 125:7 127:1,3 | 158:17 166:20,22 | 27:9 33:4,12 44:3,6 | 115:21 116:9,17 |
| 125:19,21 126:12,16 | 128:24 140:9 143:24 | 169:22,23,24 170:10 | 44:13 45:5 46:20 | 119:24 120:17 121:3 |
| 126:17 147:17,19,21 | 144:13 159:8,17 | teams 10:1 35:6 36:19 | 50:7 55:2,20 58:22 | 121:21 125:4 126:4 |
| 148:7,8,9,12 149:11 | 164:9 165:14 | 37:18,21 38:5 53:21 | 66:18 68:6 71:2 | 127:17 134:9 142:13 |
| 152:22 153:8,11,14 | taken 1:14 3:17 4:8 | 53:21,22 54:3 71:15 | 72:12,16 73:9 74:23 | 143:16,21 145:14 |
| 153:14,18,20,22 | 26:23 52:5,21 103:10 | teleconference 39:9 | 75:5,7,10 76:11 77:7 | 148:16 149:23 152:15 |
| 154:4,10,11,12 | 144:17 159:3 174:8 | telephone 7:5 39:22 | 83:16 84:15 85:23 | 153:2,19,23 154:9,9 |
| 155:10 | talk 8:9 68:2,7,10 82:18 | 40:11 54:15 138:4 | 91:22 92:20 99:22,24 | 156:2 159:24 160:2 |
| surprise 78:6 122:16 | 104:8 118:6 120:14 | 155:19 | 105:7 110:24 117:8 | 161:19,22 162:4 |
| 122:17,24 153:1 | 143:22 148:17 | tell 36:23 40:6 42:11 | 117:23 124:20 126:20 | 163:12,13 164:2,11 |
| surprised 78:2 111:11 | talked 26:5 53:13 98:21 | 52:23 60:6 85:22 | 127:6 142:9 148:24 | 166:23 169:12,19 |
| 112:12 126:2 137:9 | 99:17 105:13 108:16 | 91:6 94:11 105:4 | 150:1,10 156:6 159:1 | 170:12 171:1,10 |
| Susan 12:8 40:8,17,23 | 117:8 120:20 121:11 | 106:18 107:4 112:17 | 159:5,15 | 172:7,10,13,17 |
| 41:5,9,14,17,20 42:4 | 130:19 142:3 148:2 | 113:20 132:24 141:24 | thinking 59:2 124:17 | timely 91:7,10 104:21 |
| 43:15 56:16 59:19,21 | 152:11 | 149:9 158:16 162:5 | 134:3 | times 25:11 46:5 47:24 |
| 60:23 62:1,2 73:22 | talking 47:3 49:14,14 | 167:5 | thinks 122:3 | 48:11 105:14 151:17 |
| 74:2 98:21 103:5 | 58:4 59:16 63:12 | telling 70:19,22 | thinner 53:11 61:6,7 | 155:22 156:15 |
| 111:20 112:12,14 | 71:1 76:5,17 77:13 | template 63:1 99:23,24 | thinness 45:7 | timing 145:12 |
| 113:16 115:3 116:15 | 97:7 101:2,13 116:3 | 100:18 101:23 102:7 | third 5:1 50:18 93:16 | title 20:7 34:9 37:7 |
| 118:1,23 119:1,11 | 117:21 119:1 123:20 | 128:20,24 | 130:2 161:6 | 79:22 83:10 165:23 |
| 120:7,8,23 121:6,10 | 149:23 171:3 | ten 49:15 58:1 | THOMAS 2:2 | 165:24 167:3,9 |
| 122:7,14 123:1 | tape 6:14 7:4 8:3,6,6 | tend 42:7,9 | thought 27:20 38:24 | 169:12,20 |

**today** 4:21 5:11 45:6
130:10 138:5
**told** 9:14 31:16 55:14
55:20,20 56:2,4 72:20
72:23 73:19 74:11
84:15,16,18,20 85:9
85:12 112:11 125:10
125:12 127:6,21
128:22 132:8,14,22
138:17 139:7,12
147:17 149:13 152:22
152:23 154:3 156:2
161:1,15 164:20
169:3 172:8
**Tom** 90:1
**tone** 132:20
**tonic** 49:21
**top** 85:1
**total** 25:15,22
**totally** 15:11
**touch** 16:11 129:15
153:7 157:6 172:18
**tough** 17:22
**Tower** 19:15
**Tracking** 28:18
**train** 22:7,24 23:6,14
**trained** 54:5
**training** 54:5 65:17
**transcribed** 174:9
**transcript** 67:9 174:11
**transcription** 168:11
174:9
**transition** 128:3,9
158:3
**transitions** 98:18
**traumatic** 19:1
**treat** 10:5
**treated** 144:11
**treatment** 99:12
**trial** 4:3 74:15 75:1
**tried** 161:12
**Trolley** 148:23
**Troy** 58:17,21
**true** 24:14 56:15
125:23 159:14 174:11
**try** 8:20 23:2 56:6
106:11 123:10 128:15
139:19 140:23 164:21
**trying** 33:12 42:10 55:2
55:19 56:6 57:8
78:18 79:19 84:15
86:2 106:15 107:5
115:16 140:6,8,9,9
141:4,7,8 148:9
**Tuesday** 165:19
**turned** 13:7 131:4
167:10

**turns** 70:21
**twenties** 52:6
**twice** 150:20
**two** 2:3,5 5:19 16:5
19:7 25:1,12 38:7
42:10 44:6 48:5,12
49:6,7,11 57:2 59:15
59:19 63:23 64:22
66:11 69:9 75:18
77:18 97:15 98:13
100:8 105:17 114:6
117:24 124:8 125:1
128:6,6 130:14
145:10 155:3 161:11
**two-day** 99:9
**types** 116:14
**typically** 21:7 97:24

_____
            **U**
**Uh-huh** 52:11 57:12
73:1 88:21 106:17
**ultimate** 100:7
**ultimately** 83:3
**unaware** 70:7
**unbelievably** 22:12
**undergraduate** 26:19
**understand** 4:12,16
13:4,5 23:20 30:17
60:2 63:24 67:20
69:24 70:20 74:17,18
76:5 81:21,22 85:5
93:21 112:24 134:11
135:21 140:4 141:6
143:19
**understanding** 74:24
79:3 81:17 119:3
**understood** 8:23
**undertaking** 101:1
**underway** 98:18
**unequal** 70:5
**unhealthy** 11:5
**UNITED** 1:1
**university** 26:21 27:7
29:5 30:3 61:14
**unquote** 110:3
**unrealistic** 104:22
**unrealistically** 73:7
**unreasonable** 133:2,4,7
133:8 134:1 142:21
143:5
**unreasonably** 77:20
142:12
**unrelated** 124:8,18
**unusual** 141:15
**update** 12:16 72:9
124:14 154:17 158:6
170:9

**updated** 116:24 126:12
**updates** 12:8 145:4
**updating** 43:19
**upgraded** 78:19 79:19
**upgrades** 167:3,9
**upset** 50:19 122:13,16
146:1,12,15,24
**upsetting** 154:19
**up-to-date** 72:10
**use** 99:5 115:20 129:19
174:9
**users** 61:4
**usual** 23:18
**usually** 22:5 49:3,5
87:24
**uterus** 147:20,23
**utilize** 129:22 139:15
**U.S** 28:24 29:8 30:20

_____
            **V**
**v** 1:8
**vague** 112:22 134:4
**Valles** 9:17 27:12 37:5
37:10,16 38:3,6 54:16
55:21 77:21 80:21
82:9
**variety** 29:22 99:11
**various** 33:16 52:6
99:18 119:21 140:11
146:16,16,19 165:4
166:18 171:24
**veered** 47:20
**vendor** 101:23,24
**verbally** 151:19
**verbatim** 71:3
**vet** 105:18
**vice-president** 29:21,21
31:17 71:13 83:9
114:5
**viewed** 108:19
**virtue** 35:6 56:10
**vision** 107:17
**visit** 162:15
**visits** 25:12,21
**vis-a-vis** 114:11
**Vitanzo** 16:1,4 17:6,20
25:12
**vodka** 49:20
**voice** 168:11
**voices** 7:13
**volunteered** 157:19
**Vorhees** 16:16

_____
            **W**
**wait** 46:16 77:9 82:24
98:20 110:13
**waiting** 25:3,4 84:11

**walk** 23:16
**walked** 158:8
**walking** 23:2
**walk-out** 23:18
**want** 13:1 19:2 30:15
30:17 41:14 45:16
92:1 94:20 102:20
109:12 125:18 128:23
133:3 134:14 144:13
148:9
**wanted** 29:10 32:6,7
54:8 71:15 81:10
89:24 98:6,10 118:5
124:18 141:16 147:17
**Warfarin** 61:3
**Washington** 21:14 27:7
28:8,19,20 29:7,13,17
31:22 32:3,22 33:2
**wasn't** 22:7,22 23:17
23:18 31:18 45:13
55:6 70:24 91:18
95:6,21 103:22
104:19 105:12 106:11
109:16 115:22 122:14
138:2 156:4,21
158:24 162:17 163:23
167:14 168:23
**way** 5:7,10 52:22 55:15
33:24 53:8 62:2,3,3,7
65:13 70:10 71:16
92:12 99:24 118:11
141:13 155:4 165:15
165:17 166:12
**web** 148:5
**website** 53:17 54:11
**week** 22:15 25:12 49:7
49:8 50:12,13,18
90:15 105:24 155:23
161:6,12,13,14,21
170:17,22,22,23,24
**weekly** 12:8 123:17,21
124:1,9 139:14
**weeks** 8:4 50:19 105:17
106:4 117:4 125:13
126:3,5 152:14,24
153:2,4 161:2 163:22
164:22
**went** 7:16 8:9 13:21
14:5,15,18 16:2 17:20
22:12 23:14 24:22
29:6,11 30:7,23,23
35:17 47:16 50:17,22
54:15 57:1 70:1,15
71:14 82:13 83:5
105:14 108:15,15
115:17 117:3 118:18
123:8 125:10,24

128:8 138:12 149:6,6
154:10,13 155:3
157:21 161:10 162:5
162:24 163:4,20
164:18 166:11 168:4
170:24 171:8,19,21
**weren't** 22:20 28:15
113:14 118:11 142:16
**Wesley** 32:4,21
**West** 1:16 2:10
**we'll** 4:19 12:3 33:4
66:2 77:9 172:18,21
**We're** 164:11
**we've** 15:21 26:4 62:8,9
143:16
**whatnot** 61:23 98:2
**WILCOX** 1:22
**willing** 8:19 156:2
**willingness** 12:14
**Wilmington** 1:16,23
2:3,5,12,18 14:9,10
19:15
**window** 80:7
**wine** 47:18 48:5,12
49:1,2,6,11,12,17
**Wini** 126:21 150:12,14
150:16,19,21
**wire** 28:20 29:13 30:8
**witness** 3:2 46:19 47:1
110:16 136:16 144:15
174:12
**woman** 51:13
**wonderful** 32:8
**word** 99:24 132:2
**words** 56:6 62:1 71:3
104:13 105:8 113:8
126:3,6 127:6 132:19
154:18 156:7,12
157:15,16,18 164:11
169:1
**work** 9:5,6 22:5,15,18
22:19 29:13 30:20
31:7 32:5,23 34:10
35:21 36:19 37:22
38:1,4 49:10,23 50:17
52:16,16,19 53:19 62:12
63:7 69:8 70:2,10
72:2,3,18 75:2 83:18
86:11,17,21,24 87:4
87:13 89:6 95:9
106:5 107:13,22
110:2 111:13 114:16
114:22,24 116:16
119:5 121:12 124:10
153:15,16 155:5
156:2,19 157:22
159:9 163:10,20

Farrell                                      v.                        AstraZeneca Pharmaceuticals, LP
Marybeth Farrell                    C.A. # 04-285 KAJ                        December 9, 2004

Page 16

| | | | | |
|---|---|---|---|---|
| 167:12 | yearly 65:20 | 156 89:1 | **2005** 174:18 | 110:17,24 111:2 |
| **worked** 8:19 21:13,14 | **years** 3:13 5:16,24 | 159 90:23 | **205** 134:6 | 133:12,19,23 151:4 |
| 28:6,6,24 29:7,8 30:2 | 19:17 28:23 29:1,3 | 16 170:22 | 22 125:21 | 168:21 |
| 33:24 34:2 35:5 38:5 | 34:19 45:21 49:15 | **16th** 170:17 | **22nd** 125:8 154:6 155:2 | **5th** 109:9,22 |
| 46:22 47:4 53:20,21 | 50:7 51:19 52:7 | **16,000** 69:18 | **22,000** 21:8 | |
| 54:9 63:8,17,20 64:14 | **year-end** 43:22 44:1 | 160 93:2 | 24 51:19 | _____ 6 _____ |
| 86:22 99:23 102:17 | 87:4 | 161 93:2,10 | 243 100:15 | 6 74:21 93:16 171:6 |
| 114:4 128:18,18 | **yesterday** 95:17 | 163 74:6 93:15 | 244 124:5 | **6:10** 22:6 |
| 163:20 | **York** 15:10,13 20:14 | 165 21:2 | **25th** 76:17 | **60,000** 69:16 73:6 |
| **working** 13:23 21:23 | 22:2,20 24:1 | 168 93:15 | 26 150:14 | **655-0477** 1:24 |
| 22:9 34:10,12 36:20 | **young** 1:15 2:8,24 45:7 | 169 74:6 93:15 | **28th** 121:2 150:22 | |
| 44:17,19 45:24 46:2 | | **17th** 1:15 2:9 | 29 165:8 | _____ 7 _____ |
| 46:17,21 47:4 52:24 | _____ Z _____ | 171 84:24 | 294 150:13 | 7 89:1 |
| 54:6,9 61:24 73:18 | **Zeneca** 35:7 107:12,18 | 173 95:15 | | **70** 19:13 |
| 74:14 86:20 103:13 | | 175 109:7 110:15 | _____ 3 _____ | **71** 139:23 |
| 103:16 107:20 108:24 | _____ $ _____ | **1800** 2:16 | 3 91:9 93:8 165:19 | **75** 34:3 |
| 161:11 | **$25,000** 21:8 | 181 109:7 | **3rd** 43:18 118:23 168:9 | |
| **workload** 69:12 70:8 | **$3,000** 25:24 26:1,2 | **186-RPR** 174:17 | 168:12 170:14 172:7 | _____ 8 _____ |
| 113:18 | | **19th** 24:7 | **30th** 166:20 | 8 143:7 155:9 |
| **worried** 50:21 142:5 | _____ 0 _____ | **1980s** 27:10 | **302** 1:24 2:3,5 | **8th** 144:1 |
| 155:24 | **02** 38:20 | **19801** 1:23 | **309** 135:13,22 136:9 | **8,000** 69:23 |
| **worse** 162:9 | **03** 7:19 8:1 14:15 20:21 | **19801-3707** 2:3,5 | 31 174:18 | **8:00** 128:12 |
| **worsened** 161:9 | 109:9,10,22 | **1981** 26:22 | **310** 135:16 136:8 137:1 | **81** 143:24 159:16 |
| **wouldn't** 47:9 51:7 | **04** 20:6,22 | **19850-5437** 2:18 | 311 135:13 | |
| 81:16 82:6 88:20 | **04-285** 1:8 | **19899-0391** 2:12 | 315 137:3 | _____ 9 _____ |
| 115:18 117:3 160:14 | | **1994** 28:2 | 319 121:9 | 9 1:16 18:23 126:12 |
| **writer** 31:3 33:18 | _____ 1 _____ | **1996** 18:11 | 321 130:17 | 153:9,24 155:10 |
| **writer/editor** 31:16 | 1 20:19 111:21 120:18 | **1999** 26:18 34:20,23 | 330 137:23 | 170:22,23 |
| 34:9,15 | 131:4 137:1,4 138:10 | 35:2 | 332 150:21 | **9th** 174:6 |
| **write-up** 74:22 | **1st** 113:16 134:19 | | 339 139:9 | **9:30** 1:16 |
| **writing** 6:5 29:8 30:12 | 136:19 | _____ 2 _____ | 347 143:7 | **94** 21:4 |
| 31:4,5 43:10 151:6 | **10** 95:9,13 | 2 89:8 166:17 | 379 143:24 | **95** 32:13 |
| **written** 17:8 63:6 78:9 | **10th** 95:21 96:14,16,17 | **2nd** 130:14 | 380 159:17 | **96** 32:13 33:13 |
| 79:9,16 89:18 108:3 | 96:24 98:5,10 | 20 52:7 | 383 157:12 | **97** 33:11 |
| 117:8 130:6 132:18 | **1000** 1:16 2:10 | **20th** 163:11 | 384 164:23 | **99** 130:1 |
| 150:15 171:16 | 11 118:4 119:12 120:6 | **2000** 34:20 35:2 66:5,6 | 391 2:11 | |
| **wrote** 29:4 132:22 | 120:10 124:21 130:7 | 66:7,13,14 | 395 171:6 | |
| 158:5 | 130:15 | **2001** 36:1 66:9,10,16 | | |
| | **11:00** 22:5 | 67:17 68:22 69:17 | _____ 4 _____ | |
| _____ X _____ | **11:30** 22:6 | 76:5,8,11 77:6,17 | 4 28:2 79:6 80:4,7,15 | |
| **Xanax** 4:24 5:5 47:15 | 114 108:5 | **2002** 36:2,4 37:1 43:7 | 80:18 81:19 133:12 | |
| | 115 108:5,6 | 43:21 44:1 53:2 | 133:19,21,24 | |
| _____ Y _____ | 12 58:1 | 66:18 75:17 76:6,10 | **4:00** 22:7 | |
| **yeah** 10:18 19:21 25:22 | **12th** 170:20 171:3,9 | 76:14,17 92:8,24 | **4:30** 23:22 | |
| 52:20 59:18 65:16 | 172:6 | 93:14 95:7 100:12 | **4:40** 172:23 | |
| 74:23 76:9 99:3 | 13 135:1 | 135:7,11 | **412** 172:5 | |
| 100:11 113:15 117:14 | **1330** 1:23 | **2003** 18:21 39:20 43:5 | 421 166:17 | |
| 136:12 138:16 159:20 | **135,000** 20:24 | 43:8,14,18,19 44:11 | 427 168:12 | |
| 162:2 | 14 104:2 122:3 | 44:15 50:15 86:8 | **44,000** 69:17 73:5,6 | |
| **year** 18:10 20:6 29:2 | **14th** 121:13 | 92:8 95:9,13,18 97:6 | 45 17:24 | |
| 34:8,10 35:15 44:5,11 | 146 67:16 | 101:11,17 103:13,19 | 498 130:1 | |
| 46:12,23 47:5 49:14 | 148 67:19 | 104:2 106:18 111:21 | | |
| 49:16 51:12 66:6,7,9 | 149 67:17 | 116:1,5 117:7,19 | _____ 5 _____ | |
| 66:14 68:22 70:14,18 | 15 23:8 | 123:14 127:24 134:18 | 5 78:19,24 79:7,8,19 | |
| 74:2 75:21,22 106:18 | 153 76:16 | 134:19 150:14 151:4 | 80:5,7,17,20 81:10,11 | |
| 107:20 109:4 128:17 | 154 94:6 | **2004** 1:16 128:12 | 81:14,19,23 82:16,21 | |
| 132:17 | **15437** 2:17 | 140:18 174:6 | 84:12,17 94:4,5,6 | |

Wilcox & Fetzer, Ltd.               Professional Court Reporters                (302)655-0477

B090



**WILCOX & FETZER LTD.**

In the Matter Of:

# Farrell
## v.
# AstraZeneca Pharmaceuticals, LP

C.A. # 04-285 KAJ

-----------------------------------------------------------------------

Transcript of:

# Marybeth Farrell

January 25, 2005

-----------------------------------------------------------------------

Wilcox & Fetzer, Ltd.
Phone:  302-655-0477
Fax:  302-655-0497
Email:  lhertzog@wilfet.com
Internet:  www.wilfet.com

Page 175

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

MARYBETH FARRELL,              :
                Plaintiff      :
        vs.                    :   C.A. No. 04-285 KAJ
ASTRAZENECA PHARMACEUTICALS, :
LP,

                Defendant

         Deposition of MARYBETH FARRELL taken
pursuant to notice at the law offices of Young,
Conaway, Stargatt & Taylor, LLP, The Brandywine
Building, 1000 West Street, 17th Floor, Wilmington,
Delaware, beginning at 9:47 a.m., on Tuesday, January
25, 2005, before Allen S. Blank, Registered Merit
Reporter and Notary Public.

                VOLUME II

APPEARANCES:

        JOHN M. LaROSA, ESQUIRE
        LAW OFFICE OF JOHN M. LaROSA
        Two East 7th Street, Suite 302
        Wilmington, DE 19801-3707
                For - Plaintiff
        SHELDON N. SANDLER, ESQUIRE
        YOUNG, CONAWAY, STARGATT & TAYLOR, LLP
        The Brandywine Building
        1000 West Street, 17th Floor
        Wilmington, DE 19899-0391
                For - Defendant

--------------------------------------------------------

                WILCOX & FETZER, LTD.
        1330 King Street - Wilmington, DE 19801
                (302) 655-0477

Page 176

1
2                    MARYBETH FARRELL,
3              the deponent herein, having first been
4              duly sworn on oath, was examined and
5                    testified as follows:
6              MR. SANDLER:  This is the continued
7    deposition of the plaintiff, Marybeth Farrell.
8                    EXAMINATION
9    BY MR. SANDLER:
10        Q    Mrs. Farrell, going back for a minute to
11   your operation.  Before the operation, did you have
12   discomfort in your pelvic area?
13        A    In the sense that I had bloating, yes.  But
14   otherwise, there was no specific pain.
15        Q    Okay.
16        A    That I can recall.
17        Q    After the operation, did that bloating get
18   resolved?
19        A    Yes.
20        Q    And did you have pain for a period of time
21   after the operation?
22        A    Yes.
23        Q    About how long?
24        A    A couple of months, I would say.  I had to

Page 177

1    sort of be careful how I moved.
2        Q    So maybe July or something?
3        A    May, June, July.  It was uncomfortable
4    through even like September.  Because I was trying at
5    that time to get back into riding and I wasn't able to
6    at all.  It was just uncomfortable.
7        Q    Now, I think you mentioned before that you
8    had actually consulted two doctors and the other one
9    was Dr. --
10        A    Duqua.
11        Q    Duqua-Salva I think is the way I have known
12   her.  But that's who we are talking about, the same
13   person?
14        A    Yes.
15        Q    And you went to her in January of 2003 or
16   so, is that right?
17        A    I believe that it actually was February of
18   2003.  Um-hmm.
19        Q    And did she send you for x-ray studies to
20   Papastavros Associates?
21        A    As best I can recall, yes.
22        Q    At that time, was there also a concern about
23   lumps in your breasts?
24        A    It's possible.  I don't recall exactly.  I

Page 178

1    know that I was having a pain.  Yeah, there was some
2    discussion I think about -- I think they are called
3    like fibrosis.  But nothing serious.
4        Q    It is not something you worried about?
5        A    No.
6        Q    And was that ruled out as a medical problem?
7        A    Yes.  Because when I had -- well, later.
8    This is later.  Yes.  The answer is yes.
9        Q    Okay.  How much later was it ruled out?
10        A    Well, it wasn't until I had a mammogram done
11   in early 2004.  They found some kind of a -- there was
12   one -- I'm confused by the time line on this in
13   particular with the medical tests.  But they found a
14   dot or something, some kind of a little mark or lump.
15   And then when they went back and redid the tests more
16   extensively, they said that they believed it was just,
17   you know, it was insignificant, not to worry about it.
18        Q    All right.  Is it fair to say that there
19   came a time when you began thinking that your job might
20   be in danger?
21        A    At AstraZeneca?
22        Q    Right.
23        A    Yes.
24        Q    And about when was that?  When did you first

Page 179

1    start thinking about that?
2        A    When -- after I went to Jane Hellen to tell
3    her I needed the surgery and her reaction caused me
4    some concern.  And then when she came in to me several
5    days later and told me she was looking at the head
6    count for 2004 and she didn't think that she would keep
7    me, I was stunned and very upset.
8        Q    And about when was that?
9        A    That was -- I went in to her on the 22nd.  I
10   believe it was April 28th, as best I can recall.  April
11   28th or April 25th.
12        Q    Tell me how that came about.  Who went to
13   whom and what was the discussion about?
14        A    The first discussion on April 22nd, I went
15   into her office and told her about the surgery and how
16   much time I would need off.  And her reaction -- her
17   first response was that it was a lot of time and we
18   were very busy and I realized that and, you know, a
19   month and a half or six weeks is an awful long time and
20   I agreed with her and I didn't think that I would have
21   to take six weeks.  I was going to try not to.  And
22   then several days later, she came to me, into my
23   office, and said that she was looking at staffing and
24   head count for 2004 and that she had performance issues

Page 180

1  with me and she didn't think that she was going to
2  retain me. And I was shocked to hear that because I
3  had just had a very good performance review and there
4  were no problems that I knew of. I was very upset.
5      Q    What was your response?
6      A    I think I said words to the effect, oh, I
7  can't believe this. What's happened? I thought I must
8  have said something to have offended her personally.
9  Maybe she was angry about something I wasn't aware of.
10  And that is what I asked her. I said, did I do
11  anything or say anything inadvertently that might have
12  offended you? I don't understand where this is coming
13  from. And she said, it's professional, not personal.
14      Q    Okay. And was anything else said that you
15  can recall?
16      A    As best I can recall, I told her that
17  whatever issues there were, I would do everything
18  possible to, you know, make any changes, amend things.
19  Whatever it was that needed to be done. That she was
20  going to be referring to as performance issues, that I
21  would do whatever I could to change things, to make
22  things, you know, right.
23      Q    And what did she say?
24      A    She said, I need -- as best I can recall,

Page 181

1  words to the effect, I need to have people here.
2  Something like to the effect that I can count on right
3  now because we are very busy and -- as best I can
4  recall, there were words to the effect that she needed
5  people there at that time, we were moving into a very
6  busy time as a team, you know, clearly I was going to
7  be out of the office now and I believe, as I can
8  recall, I even said to her, I realize that, you know,
9  this is bad timing for my operation but I'll -- I will
10  try to come back after, you know, two weeks maybe or
11  three weeks. I'll see how it goes. I'll work from
12  home. You know, you can e-mail me at work. I'll call
13  you. I'll do teleconferences to keep projects moving.
14  And she said that she didn't -- she didn't think that
15  she would retain me.
16      Q    Okay. Anything else that you can recall or
17  was that the extent of the conversation?
18      A    Oh, I asked her basically what the problem
19  was. And she cited five things as reasons for her
20  performance issues with me. And four of the five I had
21  received the rating of exceeds expectations and/or
22  excellent a month earlier on my review. And in the
23  case of the fifth issue, it was a project which was not
24  mine.

Page 182

1      And I responded to her on each issue that
2  she raised with me and expressed my shock that she
3  would suggest this at this point in light of the review
4  in which each of those issues was covered and got the
5  highest rating you can provide to a person.
6      And she said, well, you know, words to the
7  effect, well, I'm just very disappointed because this
8  ad board was cancelled and the delay and the advisory
9  board time lines. Essentially -- I mean the five areas
10  were cancellation of the April 25 to 27 cardiology
11  advisory board.
12      Q    Why don't you explain what your response was
13  to each of those five issues?
14      A    Okay. Cancellation of the advisory board, I
15  explained to her that the team hadn't come to agreement
16  on a list of cardiologists to invite until March. And
17  that's way too late to try to invite physicians to an
18  advisory board.
19      Back in December, the PREP manager, Louise
20  Colburn, who was in charge of developing this list of
21  physicians for us to have as a data base to invite to
22  our programs, was way behind schedule on this project.
23  It was supposed to be done in November or December. It
24  wasn't anywhere close. So at that time -- and I told

Page 183

1  Jane this. I went to Brian Martin and I said, if we
2  don't get the invitations out now, early December, for
3  this cardiology advisory board, you know, we are
4  already pushing our luck here because this is even late
5  to try to schedule a physician for a meeting.
6      And I said, I have a list, you know, of some
7  of the top cardiologists that we have used in the past
8  and I, you know, would like to send that list to
9  Discovery to have them mail out the invitations. And
10  he said, no, that developing the list of experts was
11  Louise's job. I mean he used very directive language.
12  I recall specifically here. He said you will not
13  develop a separate list of physicians. You will wait
14  for Louise.
15      So I explained this to Jane. And she had
16  been involved in this process trying to get this data
17  base of experts pulled through. We had to get all the
18  people on the team involved. Because it just wasn't
19  moving forward and it was sort of, you know, causing
20  problems in a lot of other work streams, not just my
21  work stream. Because a lot of our work was dependent
22  on getting these names.
23      The second thing was delay in the advisory
24  board time lines. And I explained to Jane that, as she

3 (Pages 180 to 183)

B094

Page 184

1  was aware and as we had discussed with Brian Martin, it
2  took three and a half months for me to do the process
3  that's involved, actually schedule the advisory boards.
4          So you have to, you know, look at all the
5  holidays, get people scheduled through vacations, get
6  hotel availabilities, geographic locations and Patty
7  McDonald at that time and Jane Hellen wanted them in
8  certain cities. So by the end of November, early
9  December, I had the plan prepared for our advisory
10 boards. And Brian Martin got involved and said he
11 didn't like the hotels that I had selected or the
12 cities. And he basically threw out the plan and
13 designated new cities for me to completely redo
14 everything.
15         And that involved getting scientists'
16 schedules, strategists' schedules. I mean it just
17 takes so much logistical, you know, detail work.
18         And I said, well, I don't know how you
19 expect to be able to hold an advisory board say in
20 April if we are going to redo the whole schedule now.
21 It is going to take at least several weeks. I can push
22 this as much as possible but we are dependent on a lot
23 of other people for this to come together.
24         And this went on through January, February.

Page 185

1  And finally by the end of February, we had locations
2  secured, we had the schedules aligned with the
3  scientists on the team, strategists, you know, this is
4  months too late for us to be attempting to lay out an
5  advisory board plan. So I told Jane that.
6          The third thing was internal processes. And
7  she said that I wasn't managing internal processes
8  well. And I explained to her that she had given me,
9  you know, there was specific language in my review
10 where I had done a great job of being innovative and,
11 you know, championing programs and streamlining
12 processes. It was specifically in my review. I told
13 her I didn't understand what she was talking about.
14         She didn't really respond to any of these
15 other than just to state the specific complaint.
16         The fourth thing -- oh. Cancellation of the
17 advisory board. Weak strategic content leadership. I
18 expressed my confusion about that as well. I had just
19 gotten a rating of excellent. And the language in my
20 review says that I, you know, did a terrific job of
21 providing leadership to the team on strategy and
22 strategic content for our programs.
23         What was the fifth one?
24         I can't think of the fifth one right at this

Page 186

1  moment.
2      Q    But there were five, as far as you can
3  recall?
4      A    Five specific complaints.
5      Q    You mentioned before that one of the five
6  things was not your project. What are you referring to
7  there?
8      A    That's the key opinion leader data base
9  development. That was led by Louise Colburn. And
10 that's the data base that the whole team would be
11 required to use for physicians to invite to programs.
12     Q    So that was the first thing you talked
13 about?
14     A    In relationship to cancellation of the
15 cardiology advisory board.
16     Q    Right. Is that what you were referring to
17 there or is that the fifth thing that you couldn't
18 think of?
19     A    Just give me a minute here.
20     Q    Sure.
21     A    That might have been one of the actual
22 criticisms. I can't recall right at this moment.
23     Q    Can you recall anything else that was said
24 during that meeting or have we covered everything in

Page 187

1  essence that was said?
2      A    I think we have covered everything in
3  essence basically except that when I would remind Jane
4  that I had just gotten an excellent review in that area
5  of criticism, she wouldn't respond. She would just
6  look at me. So it didn't help me in terms of
7  understanding where this was coming from or what she
8  really meant.
9      Q    Had she done the review or had someone else
10 done that review that you're referring to?
11     A    She did the review and someone else did the
12 review. And I met personally with her on March 27 and
13 she went through the review with me.
14     Q    Was anybody else present for that?
15     A    No. It was just me and her. Wait. Was
16 Debbie Brangman there? I'm sorry. Debbie Brangman
17 might have been there as well. And then Debbie
18 Brangman did the review with me on March 10 and Brian
19 Martin was supposed to be in that review and he just
20 didn't show up.
21     Q    Going back to my question before. My
22 question was, is that when you first thought your job
23 was in danger? That was the instance when you first
24 began thinking you might have a problem with your job?

Page 188

1   A    Yes.
2   Q    Okay.  And that was some days after -- it
3   was sometime in late April, is that right?
4   A    Late April.
5   Q    Okay.  And at some point did you start
6   keeping notes of events?
7   A    Yes, in the sense that after that
8   conversation with Jane about these five areas, I was
9   very upset and I sent her a memo outlining each of the
10  areas and my response to them and expressing to her my
11  confusion about this.
12       So, yes, I think generally -- I either sent
13  memos out or took notes, you know, may have made notes.
14  I keep a notebook.  I may have made notes, you know,
15  for things that were happening.
16  Q    Do you still have those notes?
17  A    Yes.
18  Q    Were they handwritten or computer-generated?
19  A    Handwritten notes.
20  Q    Because we haven't seen those, I don't
21  think.  Have you given them to your lawyer?
22  A    No.  Because it's really in the context of
23  my job.  I mean a lot of people, most people on the
24  team would get these notebooks and they are like, I

Page 189

1   don't know if it's real leather.  But, at any rate,
2   it's a way to keep track of meetings and projects and,
3   you know, when you were done with one notebook, I filed
4   it and then I would get another one.  So just my
5   regular, you know, day-to-day work.  This notebook is
6   something I always had with me.
7        I mean I don't believe, as best I can
8   recall, that I took any specific notes relative to
9   events that were causing concern to me about my job
10  security other than the memos that I would send to, you
11  know, Jane Hellen or Susan at that time and then Deb
12  Kauffman also in early May.
13  Q    So are you saying that you didn't take any
14  notes in your regular notebook that related to any of
15  the issues that we are dealing with here in this case?
16  A    Not that I can recall here specifically.
17  Q    So that any notes that exist were the e-mail
18  memos that you sent to various people at various times?
19  A    Generally, yes.  As things moved forward, I
20  started to develop a chronology of events.  Because I
21  was so concerned at that point about my job.
22  Q    And was that a chronology independent of any
23  of the memos that were sent?
24  A    Yes.

Page 190

1   Q    Is that typed or handwritten?
2   A    I believe I typed it.
3   Q    Do you still have it?
4   A    I believe I do have it.
5   Q    So I don't think we have seen that either.
6   We would like to see any handwritten notes in the
7   notebook that's been mentioned for the period of time
8   involved as well as the chronology, if it's available.
9        MR. LaROSA:  Okay.
10       THE WITNESS:  So you want all the notes like
11  from meetings and everything?
12  BY MR. SANDLER:
13  Q    Yes.
14  A    Okay.
15  Q    We talked before about Renee Valles, right?
16  A    Yes.
17  Q    In July of 2003, did you try to arrange a
18  meeting with Renee Valles to talk about your employment
19  situation?
20  A    I did contact Renee to arrange a meeting.  I
21  believe it was in July, yes.
22  Q    And did you have that meeting?
23  A    Yes.
24  Q    Was anybody else present?

Page 191

1   A    No.
2   Q    What was discussed at the meeting?
3   A    The first time I met with her, which I
4   believe was in July, as best I can recall, I conveyed
5   to her my concerns about what was happening on the
6   Exanta team to me.  You know, the sudden, very
7   unreasonable attack on my performance that seemed to
8   come out of the blue and asked, you know, because of
9   the position she was in, that was part of her job, was
10  to help resolve issues like this, did she have any
11  advice that she could offer.  Because she was now
12  working for the Crestor team, not Exanta.  She just
13  gave me some general advice about being sure that I,
14  you know, kept track of all criticisms and discussed
15  them as they arose and replied to them and to contact
16  human resources if I hadn't done that.  So very, you
17  know, standard steps, I guess you would call them.
18       And then I met with her after I got the
19  action plan, which was given to me on August 18, and I
20  felt that in reviewing that, that the requirements were
21  unreasonable and the explanations, for the descriptions
22  of what I was being required to do in the action plan
23  didn't match my job description.
24  Q    So what was discussed at that meeting?