Page 292

1  I didn't file a formal complaint. I probably should
2  have, in retrospect. But, at any rate, I think I was
3  telling Dr. Lewis that my current situation was so
4  unusual and difficult to understand that, as you were
5  asking me earlier, do I think this has anything to do
6  with Alan, and I can't answer that question. But I did
7  communicate to Dr. Lewis that he certainly had the
8  means of driving me out of the company.
9     Q    Alan Milbauer did?
10    A    Yes.
11    Q    Why would he want to drive you out of the
12 company?
13    A    I don't know other than to say that when I
14 initially had the problems with Charlie and tried to
15 sort of separate that out from, you know, the work
16 environment and wanted my boss, you know, Alan and
17 Steve, to know that if Charlie was saying negative
18 things about me, this is why. Because what he was
19 doing is he was starting to, after we just weren't
20 seeing each other for a short time, he was suddenly
21 holding my work up in meetings and deriding my work and
22 just, you know, and so I wanted to talk to Alan and
23 Steve about it. Alan -- the way Alan reacted was very
24 surprising to me.

Page 293

1     Q    How did he react?
2     A    Almost with anger at me. And then began
3  distancing himself from me.
4     Q    Distancing?
5     A    Distancing, um-hmm.
6     Q    I see just below the middle of the page, the
7  first page, you say you got a great performance review
8  in March. Do you see that?
9     A    Where is this?
10    Q    Just slightly below the middle on the
11 right-hand side.
12    A    Surgery. Eight years.
13    Q    Just above that. The next line up.
14    A    Great performance review in March.
15    Q    Did you tell Dr. Lewis that?
16    A    I don't know if I used those words. But six
17 out of 10 excellent ratings is pretty good.
18    Q    In point of fact, it was a quote, good,
19 performance review?
20    A    Overall good, yes.
21    Q    That was the rating, wasn't it?
22    A    Overall, yes, it was.
23    Q    On P533, you mention a conspiracy at work.
24    A    Um-hmm.

Page 294

1     Q    What's that about?
2     A    Those are his words. It's interesting.
3  Because sometimes he puts in quotes his words, not my
4  words. That was his way, I'm guessing, of summarizing
5  what I was saying. And I think that by what is this,
6  11/15/03, I was trying to figure out basically what to
7  do.
8     Q    On page P531, apparently you said that you
9  have a shot at a great job in New York City. Was that
10 the Burson Marsteller job?
11    A    Yes.
12    Q    And Dr. Lewis says at the end of that
13 paragraph that you seem to be the victim of bad
14 management on your part?
15    A    She seems to be the victim of bad management
16 question mark. Her part.
17    Q    Do you recall discussing that issue with
18 him?
19    A    You know, he may have asked me, you know, I
20 think we went through like this exercise to think about
21 what my role could have been to sort out like what --
22 really to look at the situation. And it was clear that
23 this was set in motion when I said I was going out for
24 medical leave.

Page 295

1     Q    On P529 at the top. Were you told by Burson
2  Marsteller that your experience at AstraZeneca wouldn't
3  reflect badly on you in your new job?
4     A    Yes.
5     Q    And did you tell Dr. Lewis that the job is
6  everything you could hope for?
7     A    I don't know if I used those words. But I
8  was very excited about it.
9     Q    But you quit that job after less than three
10 months, right?
11    A    Correct.
12    Q    Was that because of the commute primarily?
13    A    It's the commute mostly. I was having -- my
14 back -- my right leg had gone numb. I was very
15 concerned about my back and nerve damage. And then I
16 didn't want to move up there because my mother is in
17 Delaware. So there were different variables involved
18 in that.
19    Q    On P528, did you express concern to Dr.
20 Lewis that AstraZeneca would influence your job in New
21 York?
22    A    Yes.
23    Q    What's that about?
24    A    I was very forthright in the beginning with

B122

Farrell                                              v.                          AstraZeneca Pharmaceuticals, LP
Marybeth Farrell                          C.A. # 04-285 KAJ                                    January 25, 2005

Page 296

1   the woman who ran the health care practice at Burson
2   Marsteller, that AstraZeneca, you know, that I was not
3   on good terms with AstraZeneca and that the individual
4   who was in charge of the public relations contract and
5   business that was given to Burson Marsteller was Alan
6   Milbauer. She said, oh, I know Alan well, of course.
7   So I told her what happened. And I said, I'm very
8   concerned. This is before I accepted the position. I
9   said I'm very concerned that if he finds out I'm at
10  Burson Marsteller, that, you know, there could be an
11  attempt, I don't know, to leverage his influence
12  because of the large amount of money they provide to
13  you for services to my detriment. And she said, you
14  don't need to worry about anything, if anything like
15  that came up, I would stand behind you. I mean she was
16  very, very committed.
17          And then after I got there, I learned that
18  AstraZeneca was the largest account for the health care
19  practice. I mean big money. And that made me very
20  uncomfortable.
21      Q    Other than your own speculation, was there
22  any concrete indication that AstraZeneca was going to
23  do what you were worried that they were going to do?
24  Did anyone say anything at AstraZeneca or do anything?

Page 297

1      A    Well, I guess -- could you clarify the
2   question in terms of time frame? I mean are you
3   talking about like right when I went to --
4      Q    During the time that you were working at
5   Burson Marsteller or just before or just after.
6      A    No, no one at AstraZeneca said anything to
7   me.
8      Q    Did you hear anything that was said
9   indirectly?
10     A    Indirectly by AstraZeneca, no.
11     Q    Indirectly by anybody relating to that
12  issue?
13     A    No.
14     Q    That was a very much of a hesitating no. I
15  mean is there something there that you're not saying,
16  for whatever reason?
17     A    No.
18     Q    All right. So there is nothing out there
19  that you're aware of that had any bearing on your
20  situation with Burson Marsteller that related to your
21  situation at AstraZeneca?
22     A    I can't definitively say no.
23     Q    I'm not sure I understand the answer. You
24  can't definitively say there was or there wasn't?

Page 298

1      A    There wasn't.
2      Q    So what is it that you think might have been
3   out there?
4      A    I don't know. I don't have enough
5   information on it myself to make any comment.
6      Q    Then I'll assume it won't come up again?
7      A    Okay.
8      Q    Fair enough?
9      A    Fair enough.
10     Q    In any event, whatever concern you had about
11  Alan Milbauer, correct me if I'm wrong, but related to
12  the lingering effects of the old sexual harassment
13  issue rather than your FMLA issue, isn't that correct?
14     A    Correct.
15     Q    On P527, there is a note on May 15th that
16  says you were changing jobs. Is that when you changed
17  jobs? Down just below the middle.
18     A    Yes.
19     Q    Look at P526, the bottom of the page. I
20  guess it was a September 4th, 2004.
21     A    Yes.
22     Q    Can you read that out loud?
23     A    Okay. Looks like MB returns to -- that TX
24  must mean therapy.

Page 299

1      Q    Yeah.
2      A    Life out of order. Lurching from one place
3   to another. Drinking. Recommended stop drinking.
4   Ninety days. Beginning today. Then reassess. Went to
5   see --
6      Q    If you want to see me.
7      A    If you want to see me.
8          Restart Lexapro with Dr. Loft. Small
9   change. AstraZeneca isn't doing things to her. She is
10  living. Small change. I think that's change. I can't
11  tell. AstraZeneca isn't doing things to her. She is
12  doing it -- she is doing it. Living in present versus
13  past or future. Making everything personal versus
14  what's business.
15     Q    Do you recall that discussion with Dr.
16  Lewis?
17     A    Yes.
18     Q    What was the conclusion of that, if
19  anything?
20     A    Well, he felt that I gave AstraZeneca too
21  much power over my life in the sense that I was
22  allowing the lawsuit and all the activities around that
23  to upset me as if, you know, I was doing this by
24  choice, and that I shouldn't be living in the past, I

32 (Pages 296 to 299)

B123

Page 300

1  should be living in the present, and basically if I had
2  a magic wand, you know, I would have done that. But
3  the fact is, it's a very stressful process and a
4  situation and he said that -- and rightly so. For
5  AstraZeneca, it's business. This is just another
6  lawsuit. For me, it's personal. It's about me.
7        So two very different things. So he said
8  you need to keep that in perspective and take a step
9  back and, you know, protect yourself emotionally.
10    Q    There is also a reference there to stopping
11 drinking. What was that about?
12    A    This is very much along the line of what we
13 talked about in the last deposition day where I -- I
14 would often go in there and say, you know, I don't want
15 to drink at all, I want to, you know, get back into
16 fitness and, you know, but the fact of the reality is,
17 there are nights I come home and I'm, you know, have a
18 glass of wine. So he said, well, if it bothers you so
19 much, just stop drinking.
20    Q    Were you drinking about four times a week?
21    A    Approximately, yes.
22    Q    By the way, we talked last time about one
23 time where you had a car accident I guess as a result
24 of being under the influence?

Page 301

1    A    Well, I took a full dose of both Lexapro and
2  Xanax for the first time. I always cut the pills in
3  half because they were very powerful drugs. They
4  affected me a lot. And Dr. Loft had said you need to
5  start taking full doses of those prescriptions. And I
6  told her that the pills would knock me out because I
7  had already tried taking one of one and one of another
8  and they were just too strong. And she insisted that I
9  start doing that. So that day I took a full pill of
10 Lexapro and a full pill of Xanax and I had really bad
11 congestion so I took some cough medicine and then went
12 over to a friend's house and had a glass of wine and we
13 went out to Toscana with some friends and I had just
14 ordered a glass of wine and it was like just a really
15 weird feeling. It wasn't like, you know, having a lot
16 to drink. It was -- the combination I think of the
17 drugs and the cough medicine with the alcohol.
18    Q    Well, so then you drove home or something
19 and got into an accident, is that right?
20    A    Yes.
21    Q    Did the police investigate?
22    A    Yes. I called them the next day to report
23 what I had done.
24    Q    Were you charged with anything?

Page 302

1    A    No. Because they went out to investigate
2  the site and there was no damage to any property. And
3  so they kept open the file that if anyone called in to
4  report their car had been struck on a hit and run down
5  the streets that I went to get home, that I would need
6  to assume responsibility for those. And I agreed to do
7  that. But no one ever called in. So there were no
8  charges filed.
9    Q    Have you ever gone to a treatment program
10 for drinking?
11    A    No.
12    Q    Has anybody ever recommended that to you?
13    A    No.
14    Q    While you were recuperating from your
15 operation, did you drink more?
16    A    No. Nor did I the entire time I worked at
17 Burson Marsteller because the hours were such that I
18 could not have a glass of wine at midnight.
19    Q    On page P523, it says that you felt badly
20 about gaining weight and also about drinking.
21    A    Um-hmm.
22    Q    Why did you feel badly?
23    A    Well, you know, this is just sort of
24 everyone has their own personal style and I tend to

Page 303

1  talk about anything that I'm doing that isn't right,
2  you know, it's -- there is that book, it's like
3  Troubles Chatter. And so I would go in there and, you
4  know, if I wasn't getting up every morning at 5:00 and
5  running several miles and going to the gym and, you
6  know, there was a time when that was my lifestyle and I
7  have gotten older and, you know, I think that that's
8  not going to happen again. So that's what that's
9  about.
10    Q    Look at 525, P525. It says that you were
11 dating a married man and you felt badly about it?
12    A    Yes.
13    Q    First of all, who is the married man?
14    A    I'm not going to give out any personal
15 information. I don't think that's relevant to this at
16 all.
17    Q    Well, I'm going to have to ask you to give
18 the information.
19    MR. LaROSA: You have to answer the
20 question.
21    THE WITNESS: Well, I wasn't dating him.
22 BY MR. SANDLER:
23    Q    Well, whatever. I'd like to know the name.
24    A    I wasn't dating him. He had asked me to

Page 304

1  help him with his daughter and then he took me out to
2  dinner three times.  And I was uncomfortable with it.
3      Q    Was it somebody who worked at AstraZeneca?
4      A    No.
5      Q    What's his name?
6      A    I haven't seen him in several months.  And I
7  really can't recall right now.
8      Q    Well, I'll reserve that one.  And if you
9  think of it, let your attorney know.  I trust he'll let
10  me know.
11     A    Okay.
12     Q    So you felt uncomfortable spending time with
13  a married man; is that what you're saying?
14     A    Because of the -- yes.  That's true.
15     Q    Was Charlie Lucas married?
16     A    No.
17     Q    Have you dated other married men?  Had you
18  dated other married men while you were employed at
19  AstraZeneca?
20     A    I wasn't dating this man.
21     Q    Were you in a situation where you felt
22  uncomfortable with a married man?
23     A    No.
24     Q    So you weren't dating this man that you

Page 305

1  won't tell me the name of.  But what is it that was so
2  uncomfortable?
3      A    Well, it wasn't -- he initially wanted me to
4  help him with his daughter and it turned out it wasn't
5  about his daughter at all.  And I was uncomfortable
6  with that situation.
7      Q    What was it about?
8      A    It was about, you know, a relationship I
9  think that he would have liked to initiate.
10     Q    Okay.  Remind me again, what were you
11  earning at AstraZeneca when you left?
12     A    My base pay -- as best I can recall,
13  approximately 94,000 plus bonus.
14     Q    And I think we said that in each of your
15  subsequent two jobs you also would have been eligible
16  for a bonus?
17     A    Yes.
18     Q    So if we look at the base, it's ninety-four,
19  one sixty-five, and then one thirty-five, right?
20     A    Correct.
21     Q    And at each of those two subsequent jobs,
22  you had equivalent benefits to AstraZeneca, correct?
23     A    Yes.  Um-hmm.
24     Q    By the way, I saw in the Philadelphia

Page 306

1  Inquirer this morning that Glaxo is reducing its work
2  force.  I trust that you're not one of those people who
3  is being reduced, is that correct?
4      A    As far as I know, I'm not one of those.
5      Q    Where do you work?
6      A    King of Prussia.
7      Q    Because, for whatever benefit this is, it
8  said that the reduction would be in the center city
9  facility.
10     A    In Philadelphia?
11     Q    Yeah.
12     A    That's interesting.  I wasn't aware of that.
13     Q    No extra charge.
14     A    Oh, thank you.  A little bit of bright news
15  there in my day.
16          As far as I know, I'm not going to be
17  affected by that.
18     Q    Good.
19          I think you said that there is a pension
20  plan at Glaxo, is that right?
21     A    Yes.
22     Q    And is it a defined benefit plan?
23     A    Can you explain what that means?
24     Q    A plan in which the pension is a specific

Page 307

1  amount.  Let's say you hit 65 and you have a fully
2  vested pension, it's in a specific amount rather than
3  an amount that changes depending on how you invest the
4  money.
5      A    I believe you're correct, it's the first
6  one.
7      Q    Which is the same as AstraZeneca, right?
8      A    Yes.
9      Q    By the way, do you have any kind of written
10  information on the nature of the pension plan at Glaxo?
11     A    Yes, I do.
12     Q    Have you given that to your attorney?
13     A    Yes.
14          MR. SANDLER:  Off the record.
15          (Discussion held off the record.)
16  BY MR. SANDLER:
17     Q    Do you know if you have to work for Glaxo
18  for a particular length of time in order to be fully
19  vested in the plan?  It seems likely, I would think.
20     A    Yes, it does seem likely.  Let me think.
21  Because I was reading over the benefits.
22          I don't know the answer to that question.
23     Q    But it probably is contained in the written
24  material?

34 (Pages 304 to 307)

B125

Farrell                                          v.                    AstraZeneca Pharmaceuticals, LP
Marybeth Farrell                        C.A. # 04-285 KAJ                        January 25, 2005

Page 308

1    A    Yes.
2    Q    Do you know if the pension would be
3  dependent on your salary, let's say during the last
4  five years of your employment before you leave?
5    A    I honestly don't know the answer.
6    Q    Okay. If you remain with Glaxo for the rest
7  of your career -- I mean when do you expect to retire?
8  Let me ask you that. I understand it's a little bit
9  early. But do you plan to work until you're 65 or
10 after that or before that?
11   A    Well, to be perfectly honest, I think after
12 20 years at AstraZeneca, I would have a pretty generous
13 pension. A decent pension. So it would have been nice
14 to be able to retire in my mid fifties. I don't want
15 to have to work until I'm 70. But I'm going to have to
16 work a long time to get a decent pension.
17   Q    How old are you now?
18   A    Forty-five.
19   Q    Okay. So if you work 20 years at Glaxo,
20 then at 65, you'd have a generous pension?
21   A    Yes. I think that's probably a fair
22 characterization.
23   Q    Probably at least as good a pension as you
24 would have gotten at AstraZeneca?

Page 309

1    A    Minus 10 years of benefit amount, yeah.
2    Q    Well, doesn't the benefit amount depend on
3  what you're earning at the time -- well, we'll just
4  have to find out. Rather than speculate about it,
5  we'll have to look at how it works.
6    A    Yes. Because at AstraZeneca, the pension is
7  based on the number of years worked. The more years
8  worked, the bigger the benefit.
9    Q    Is there a cap?
10   A    I don't know. But 10 years would be a
11 considerable difference in the amount.
12   Q    But you've got a vested pension already at
13 AstraZeneca, correct?
14   A    Yes.
15   Q    And if you work at Glaxo, you'll build up
16 time there as well?
17   A    Assuming I stay there, yes.
18   Q    Yeah.
19       I hand you P537, which is another note from
20 Dr. Lewis that was sent to me later. Any idea when
21 that note is from?
22   A    It looks -- hmm. This is when we were kind
23 of assessing -- I was doing like a soul-searching
24 maybe, you know, what should I do with my life now.

Page 310

1  Since it's clear I'm not going to be having a career at
2  AstraZeneca, should I change careers. I was looking at
3  what I did in the past that I liked, agency work and
4  then when I was a news reporter and what I care about,
5  you know, issues like animals and things like that. I
6  was very sad and very depressed and he said, you know,
7  of course you are, you're mourning.
8    Q    There is a reference there, it says tired of
9  job she doesn't care about. Do you recall what that or
10 do you know what that refers to?
11   A    No. Except that at that point -- this must
12 be -- I don't know. Is it January? Is it late -- is
13 it the fall? I don't know except that the consistent
14 refusal to acknowledge all the program, you know,
15 achievements and all the milestones that were met to
16 actually fulfill the terms of the action plan and the
17 PIP and the fact that they were just ignoring
18 everything. You know, I was getting very disappointed
19 with their behavior and I communicated that to them
20 several times in memos.
21       So I don't really know. That just sort of
22 seems like a general -- I don't know why he chose those
23 specific words, to be honest with you.
24   Q    Looking at the top where it says, 44 years

Page 311

1  old, lost job ad agency. Man didn't like me. Do you
2  know what that refers to?
3    A    No. What's this under --
4    Q    Divorced. Lost life she hoped to have.
5    A    Okay. I don't know what he is -- some of
6  his notes I don't understand. Sometimes the way he
7  summarizes what I would be expressing. He has, you
8  know, some of his views I think are -- they are just
9  different. I don't understand sort of what he sees in
10 situations.
11   Q    Towards the bottom, maybe you'll disagree
12 with that, but there is a paragraph in which he says,
13 quote, bitterness of work situation, unquote. Marybeth
14 takes no responsibility for any of that.
15       Is she, quote, victim, unquote, or does she
16 bear some, quote, unquote, responsibility for some or
17 all of that.
18   A    Um-hmm.
19   Q    Did you discuss that view with him?
20   A    Yes. This is part of like this exercise
21 that he was asking me questions and he initiated to say
22 let's really look at the situation and what's going on.
23 So it was more of like an exercise to look at
24 everything.

Wilcox & Fetzer, Ltd.              Professional Court Reporters              (302)655-0477

B126

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 312

1      She seems to connect in first session.
2      Q    Let me ask you a couple other things.
3           This has to do with the damages in the case.
4  We have agreed there is no pain and suffering or no
5  emotional distress claim. You have said, I think, that
6  there was a $3,000 COBRA loss, assuming AstraZeneca
7  rather than you is responsible for that, right?
8      A    Um-hmm. Yes.
9      Q    You're making more money than you were
10 making at AstraZeneca so there is no loss there,
11 correct?
12     A    In straight salary?
13     Q    In straight salary and bonus.
14     A    Well, that would be true.
15     Q    And so it comes down -- I'm just looking for
16 damages in the case. And then the pension, if I'm
17 correct, and if you worked for a period of time for
18 Glaxo, you're not going to lose any pension, assuming
19 you continue to work and get get a full pension at Glaxo.
20 So it's probably going to be more than what you would
21 get if you had stayed at AstraZeneca. At least the
22 complement of the two things will protect you. That's
23 just speculation at this point. We don't know yet. We
24 didn't pin that down.

Page 313

1           Those are the only, as I understand it,
2  those are the damages in the case, isn't that right,
3  $3,000 plus whatever pension issue is involved?
4      A    I'm not an expert in this area for what can
5  be claimed under the Family Medical Leave Act. But as
6  best I know at this moment, I would say that's a fairly
7  accurate assessment of the financial damages.
8      Q    Okay. And I just want to make sure I
9  understand this. If it turns out that the various
10 documents that we have shown you are legitimate
11 documents and that, in fact, your performance was in
12 question before the FMLA issue arose, do you understand
13 that the prevailing party in the case can recover
14 attorney's fees against the other side?
15     A    Yes.
16     Q    And I think it's fair to say that the
17 attorney's fees, unless there is damages out there that
18 we are not yet aware of, are far in excess of the
19 amount of your damages?
20     A    I don't know how much the attorney's fees
21 are for the AstraZeneca side.
22     Q    Okay. I'm assuming that, on your side, too,
23 that they are in excess of $3,000 plus any possible
24 pension loss.

Page 314

1      A    I think the pension issue needs to be
2  determined.
3      Q    Yeah. Okay.
4           And you feel that two female supervisors,
5  one of whom you say you got along well with all along
6  and the other of whom you say you got along well with well
7  when she was your peer, would take this action against
8  you simply because you took off for a legitimate family
9  medical leave request for six weeks?
10     A    Yes.
11     Q    That's your contention?
12     A    Yes.
13          MR. SANDLER: Okay. Let me take two
14 minutes, one minute.
15          (A brief recess was taken.)
16 BY MR. SANDLER:
17     Q    At the last session, you said that there
18 were some certain documents that you thought you had at
19 home and so we followed up and Mr. LaRosa sent us a
20 couple of documents but also said he couldn't find a
21 couple and I just wanted to make sure I'm clear on
22 that.
23          One of them was the issue on this
24 performance issue. You had said you thought you might

Page 315

1  have the package that you received at home that you
2  said indicated that you were getting promoted. And you
3  couldn't find that, is that right?
4      A    That's correct.
5      Q    Okay. That's just nowhere to be found?
6      A    That's correct. As best I can recall, I
7  threw it out after I learned it wasn't the -- didn't
8  have the stock information in there because I had been
9  promoted into a Band V, which would have given me stock
10 options and that sort of thing. So I don't believe I
11 kept it.
12     Q    All right. And you also said, when I showed
13 you Brian Catone's feedback form and you said you had a
14 document that didn't have the timely communication
15 reference?
16     A    Um-hmm.
17     Q    But you are wrong about that?
18     A    I could not locate that.
19     Q    Let me hand you D 567. In paragraph three,
20 there is a sentence that says, approximately a week and
21 a half prior to April 22nd, on the mornings of April
22 11th, 2003, you met with Susan Pritchard, et cetera,
23 right? Do you see that?
24     A    Yes.

Wilcox & Fetzer, Ltd.                Professional Court Reporters                (302)655-0477

B127

Farrell                                 v.                    AstraZeneca Pharmaceuticals, LP
Marybeth Farrell                   C.A. # 04-285 KAJ                         January 25, 2005

---

Page 316

1    Q     And then you say, no concerns or negative
2    issues regarding my performance were mentioned at all
3    (see my meeting summary memo of April 11 to her in this
4    regard)?
5    A     Yes.
6    Q     Do you have that, that meeting summary memo?
7    A     Yes.
8         MR. SANDLER:  Do we have that?
9         MR. LaROSA:  I'm not sure.
10        THE WITNESS:  I can check and I'll give it
11   to John.  I don't know who has it.
12        MR. SANDLER:  All right.  And that's it.
13        MR. LaROSA:  We'll read and sign.  She'll
14   read and sign.
15        MR. SANDLER:  Okay.
16        (Deposition concluded at 3:42 p.m.)
17
18
19
20
21
22
23
24

---

Page 317

1
2                    I N D E X
3
4    DEPONENT:  MARYBETH FARRELL              PAGE
5    Examination by Mr. Sandler              176
6
7
8                  E X H I B I T S
9             FARRELL DEPOSITION
10   NUMBER          DESCRIPTION           MARKED
11   1      E-mail from Marybeth Farrell     196
            sent Tuesday, July 22, 2003,
12          9:55 a.m. to Renee Valles
13   2      E-mail from Marybeth Farrell     239
            sent Wednesday, December 17, 2003,
14          11:23 a.m., to SharonWNS@aol.com
15
16
17
18
19
20
21
22
23
24

---

Page 318

1
2
3
4
5
6
7              DEPOSITION CERTIFICATE
8
9            SIGNATURE NOT WAIVED
10
11
12         REPLACE THIS PAGE WITH
13
14      THE ERRATA SHEET AFTER IT HAS
15
16   BEEN COMPLETED AND SIGNED BY THE DEPONENT
17
18
19
20
21
22
23
24

---

Page 319

1    State of Delaware          :
2    County of New Castle       :
3
4         CERTIFICATE OF REPORTER
5         I, Allen S. Blank, Registered Merit
     Reporter, do hereby certify that there came before me
6    on the 25th day of January, 2005, the deponent herein,
     MARYBETH FARRELL, who was duly sworn by me and
7    thereafter examined by counsel for the respective
     parties; that the questions asked of said deponent and
8    the answers given were taken down by me in Stenotype
     notes and thereafter transcribed by use of
9    computer-aided transcription and computer printer under
     my direction.
10
          I further certify that the foregoing is a
11   true and correct transcript of the testimony given at
     said examination of said witness.
12
          I further certify that I am not counsel,
13   attorney, or relative of either party, or otherwise
     interested in the event of this suit.
14
15
16
17        _____
17            Allen S. Blank, RMR
18          Certification No. 103-RPR
19          (Expires January 31, 2008)
20
21
22
23   DATED:  January 28, 2005
24

---

37 (Pages 316 to 319)

Wilcox & Fetzer, Ltd.          Professional Court Reporters          (302)655-0477

B128



**WILCOX & FETZER LTD.**

In the Matter Of:

# Farrell
## v.
# AstraZeneca Pharmaceuticals, LP

## C.A. # 04-285 KAJ

-----------------------------------------------------------------------

Transcript of:

# Marybeth Farrell

## January 25, 2005

-----------------------------------------------------------------------

Wilcox & Fetzer, Ltd.
Phone:  302-655-0477
Fax:  302-655-0497
Email:  lhertzog@wilfet.com
Internet:  www.wilfet.com

B129

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 1

**A**

**Abens** 235:13 237:6
**aberration** 222:5
**abilities** 274:12
**able** 177:5 184:19
  192:10 201:22 214:18
  217:18 256:21 264:11
  308:14
**abscessed** 223:23
**accept** 200:20
**accepted** 296:8
**accident** 300:23 301:19
**accomplish** 250:11
  251:1
**account** 296:18
**accounting** 202:10
  207:22 274:16
**accredited** 218:13
  233:21
**accuracy** 271:15
**accurate** 200:6 201:1,3
  201:7 204:11,24
  207:22 212:20 213:23
  216:22 227:18,19,20
  228:13 246:10,11
  272:19 274:3 275:2
  289:15 313:7
**accuse** 208:10 228:22
  229:6
**accused** 207:19,19
**achieve** 215:4
**achievements** 310:15
**acknowledge** 310:14
**acquainted** 232:13
**acronym** 260:2
**Act** 276:1 313:5
**action** 191:19,22
  192:12,21,24 197:18
  197:19 198:1,4,6
  199:1,5 200:2,3,4,7
  201:9 204:6 205:6,23
  211:6 212:3,14 213:9
  213:15,20,21,23
  214:2,18,19,24 215:4
  215:7,20 216:3,10,12
  220:21 240:18 243:8
  277:2,4 280:8,12
  310:16 314:7
**actions** 214:11 221:18
  244:13,22 277:20
**actively** 284:7
**activities** 272:21 273:2
  281:7 299:22
**activity** 199:10 201:17
**actual** 186:21 192:21
  193:4 220:4 224:3
  262:10

**ad** 182:8 202:3 203:7
  311:1
**addressed** 233:8
**administrative** 238:17
  248:19 262:3
**admit** 213:20
**advance** 199:1,2 228:4
**adverse** 220:17,21
**advertisements** 194:20
**advertising** 195:5
**advice** 191:11,13 192:3
  193:23 196:15 276:22
  277:9
**advisory** 182:8,11,14
  182:18 183:3,23
  184:3,9,19 185:5,17
  186:15 201:16,16
  208:24 229:2 249:1,2
  249:4
**affairs** 221:10 276:18
  280:15 281:3,11
**afternoon** 205:18 263:1
**agency** 203:8 233:17
  234:18 238:13 248:20
  249:13 281:18 310:3
  311:1
**agency's** 203:1
**agenda** 202:18 231:24
**agendas** 235:13
**aggressive** 250:10
**agree** 202:20 203:19
  211:2 227:18 234:22
  238:8 242:17 246:7,9
  246:10 248:5 271:1
  273:24 274:2,3
**agreed** 179:20 302:6
  312:4
**agreement** 182:15
  288:22
**agreements** 230:11
**ahead** 208:22,23
**Alan** 203:13,14 221:3
  290:22,23 291:1,1,4
  291:11,16,24 292:6,9
  292:16,22,23,23
  296:5,6 298:11
**Alan's** 221:8
**alcohol** 301:17
**aligned** 185:2
**allegation** 221:12
  270:12
**allegations** 236:22
  280:9
**Allen** 175:11 319:5,17
**allocation** 208:4
**allowed** 215:23
**allowing** 299:22

**amenable** 213:23
**amend** 180:18
**amount** 220:15 225:12
  248:18 250:3 257:2
  296:12 307:1,2,3
  309:1,2,11 313:19
**and/or** 181:21
**anger** 293:2
**angry** 180:9
**animals** 310:5
**Ann** 257:9,10 258:9,13
  259:20
**Anna** 289:11
**announced** 243:10
**announcement** 241:17
  241:22
**annual** 194:16
**answer** 178:8 221:24
  242:21,22 255:23
  257:22 271:3 272:4
  292:6 297:23 303:19
  307:22 308:5
**answered** 245:18
**answering** 262:24
**answers** 319:8
**anti** 218:17
**antibiotics** 223:24
**anti-anxiety** 287:22
**anxious** 250:13 265:13
**anybody** 187:14 190:24
  193:6 198:2,9 205:19
  211:23 240:17 265:20
  277:8 297:11 302:12
**anyway** 204:21 228:17
**AOL.com** 239:7
**apparent** 235:2
**apparently** 213:12
  238:19 255:13 262:23
  267:11,13 282:8
  294:8
**appear** 243:2
**APPEARANCES**
  175:13
**appeared** 244:22
  249:17 267:8
**appears** 199:21 221:18
  291:11
**appointment** 213:16
**appropriate** 194:4
  234:1
**appropriately** 251:19
**approval** 236:9 256:15
**approved** 194:8 229:3
  236:12 257:5 260:4
**approximately** 206:16
  270:5 300:21 305:13
  315:20

**April** 179:10,10,11,14
  182:10 184:20 188:3
  188:4 205:11 206:15
  206:18 247:15,17
  270:16 279:14 285:21
  315:21,21 316:3
**area** 176:12 187:4
  313:4
**areas** 182:9 188:8,10
  198:22 205:1 214:4
  230:18 236:4 245:8
  245:21 246:1,16,24
  249:18 251:21 274:17
  275:10
**arose** 191:15 270:22
  271:2 313:12
**arrange** 190:17,20
**arranged** 196:23
**arrive** 228:20
**asked** 180:10 181:18
  191:8 197:4,14
  212:13 215:21 222:21
  225:24 227:23 230:5
  233:7 242:10 265:20
  265:21 266:7 277:21
  278:15 294:19 303:24
  319:7
**asking** 201:12 205:2
  261:8 275:21 292:5
  311:21
**assessing** 309:23
**assessment** 313:7
**assignments** 257:6,8
**assist** 216:9 218:3
  221:3
**assistance** 199:18
**assistant** 238:16,17
  248:20
**Associates** 177:20
  281:19
**assume** 201:7 298:6
  302:6
**assuming** 230:7 242:14
  242:16 245:11 270:23
  270:24 309:17 312:6
  312:18 313:22
**assumption** 245:14
**AstraZeneca** 175:6
  178:21 200:10 215:6
  225:9 230:3 236:12
  237:7 240:17 243:13
  252:21 261:12,19
  262:11 265:18 266:23
  268:12,13 269:17
  276:13,19 280:6
  281:6 282:16 284:15
  285:8 286:11 290:9

  295:2,20 296:2,3,18
  296:22,24 297:6,10
  297:21 299:9,11,20
  300:5 304:3,19
  305:11,22 307:7
  308:12,24 309:6,13
  310:2 312:6,10,21
  313:21
**Atacand** 196:10
**attached** 206:5 207:24
**attack** 191:7
**attempt** 296:11
**attempting** 185:4
**attended** 233:3
**attention** 220:1
**attitude** 228:6
**attitudes** 228:9
**attorney** 245:17 304:9
  307:12 319:13
**attorney's** 313:14,17
  313:20
**attributing** 201:4
**audiences** 219:2
**August** 191:19 192:14
  197:19,21 200:24
  204:6 207:16 208:17
  212:14 213:6 218:18
  267:16 279:13
**Austin-Jones** 211:20
  217:6,13 219:23
  227:10 263:7 266:5
**Austin-Smith** 243:13
**authentic** 243:1
**availabilities** 184:6
**available** 190:8 232:19
  257:15 259:11 277:23
**aware** 180:9 184:1
  194:3 237:18,19
  266:2 297:19 306:12
  313:18
**awful** 179:19
**a.m** 175:10 317:12,14

**B**

**B** 317:8
**back** 176:10 177:5
  178:15 181:10 182:19
  187:21 195:15 197:23
  209:4 236:23 238:19
  250:20 251:9 252:22
  253:1,2,11,12,13
  254:20 255:2,3,8,15
  259:4 266:22 270:20
  272:1,2 286:21
  291:12 295:14,15
  300:9,15
**backwards** 289:5

B130

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 2

| | | | |
|---|---|---|---|
| **bad** 181:9 234:4 294:13 294:15 301:10 | **benefit** 306:7,22 309:1 309:2,8 | 311:11 | **busses** 194:17,18 |
| **badge** 263:3,5 | **benefits** 266:7 269:14 | **box** 210:14,17 229:9,16 | **busy** 179:18 181:3,6 259:8 |
| **badly** 295:3 302:19,22 303:11 | 305:22 307:21 | **Bracken** 286:16 | |
| **bags** 195:4 | **best** 177:21 179:10 180:16,24 181:3 | **brand** 194:7,20 235:13 281:5,8 | **C** |
| **band** 192:23 205:24 211:7,7,15,19,24 | 189:7 191:4 193:14 | **Brandywine** 175:9,19 | **calculate** 206:13 |
| 213:9,9,15,15,18,18 | 193:15 195:12 197:10 | **Brangman** 187:16,16 187:18 213:7 242:3 | **calendar** 207:6 |
| 213:19,20,24 214:15 | 197:15 199:1,16 | 256:13,17 271:10 | **calendars** 207:3 273:1 |
| 214:15,18,19,23 | 202:15 204:7 207:3 | 272:9 279:12 | **call** 181:12 191:17 |
| 215:1,4 254:4 255:21 | 212:20 213:10 214:21 | **break** 209:10 226:20 | 201:6 203:1,4 210:8 |
| 258:4 315:9 | 215:17 216:23 217:17 | 241:5,5 | 231:23 264:10 266:22 |
| **banded** 192:12 | 217:19 227:3 228:20 | **breakup** 286:10 | **called** 178:2 212:21 |
| **banding** 192:9,18,19 | 232:21 240:13 254:10 | **breasts** 177:23 | 213:16 226:11 228:2 |
| 193:2 211:22 212:4,6 | 260:8 277:21 280:7 | **Brian** 183:1 184:1,10 | 231:11 252:11,11 |
| **banners** 194:17 | 280:13 282:21 283:9 | 187:18 208:6 273:4 | 260:1 261:18 270:10 |
| **Barrett-Quigley** 256:2 | 288:12 289:23 305:12 | 273:16,17 278:15 | 281:18 301:22 302:3 |
| **base** 182:21 183:17 | 313:6 315:6 | 315:13 | 302:7 |
| 186:8,10 219:9 | **better** 196:7 198:23 | **brief** 209:11 226:21 | **calling** 192:13 266:22 |
| 249:13 273:12 305:12 | 232:2 247:20 264:8 | 267:5 314:15 | **calls** 202:17 232:19,22 |
| 305:18 | 273:21 | **bright** 306:14 | 233:4 236:22 242:20 |
| **based** 233:1 270:10 | **Bevis** 211:20 213:6,11 | **broader** 275:24 | 256:23 257:2 282:1 |
| 277:24 309:7 | 279:11 | **Broadway** 198:17 | **calmed** 288:9 |
| **basically** 181:18 184:12 | **big** 255:13 268:5 | 199:22 200:23 205:6 | **canal** 224:3 |
| 187:3 194:20 214:12 | 296:19 | 207:15 210:20 211:19 | **cancellation** 182:10,14 |
| 219:4 270:12 277:9 | **bigger** 309:8 | 212:2 213:10 215:17 | 185:16 186:14 |
| 281:4 285:5 294:6 | **bill** 267:11 | 221:19 225:3 228:15 | **cancelled** 182:8 |
| 300:1 | **bills** 264:18 | 228:22 243:19 244:12 | **cap** 309:9 |
| **basis** 272:7 | **bit** 204:15 222:24 232:9 | 247:13,24 248:16 | **capable** 243:17 |
| **basket** 264:17 | 253:19 256:11 291:24 | 250:2 252:4 273:5 | **car** 300:23 302:4 |
| **Bates** 196:6 199:20 | 306:14 308:8 | 275:3 278:21 | **cardiologists** 182:16 |
| 213:3 222:16 228:14 | **bitterness** 311:13 | **Broadway's** 206:6 | 183:7 |
| 238:4 | **Black** 222:17 | **Broken** 261:2 | **cardiology** 182:10 |
| **bear** 311:16 | **blame** 252:21 | **brought** 217:13 218:19 | 183:3 186:15 |
| **bearing** 297:19 | **Blank** 175:11 319:5,17 | 278:14 | **care** 296:1,18 310:4,9 |
| **bed** 253:14 | **blend** 197:2 | **budget** 202:11,12,14 | **career** 197:5 220:17 |
| **bedrest** 253:10 | **bloating** 176:13,17 | 207:15,16,20,24 | 308:7 310:1 |
| **began** 178:19 187:24 | **blue** 191:8 | 208:3,4,5,8,12,13,16 | **careers** 310:2 |
| 198:6 293:2 | **board** 182:8,9,11,14,18 | 208:18,21 209:3,5,7 | **careful** 177:1 |
| **beginning** 175:10 | 183:3,24 184:19 | 232:13 237:13 243:21 | **carry** 248:5 |
| 227:22 266:15 295:24 | 185:5,17 186:15 | 243:22,23 278:12,16 | **case** 181:23 189:15 |
| 299:4 | 201:16,16 202:3 | **budgets** 278:14 | 211:11 217:14 241:1 |
| **behavior** 310:19 | 203:8 208:24 249:1,4 | **build** 309:15 | 261:8 276:7,20 278:9 |
| **behavioral** 287:7 | **boards** 184:3,10 229:2 | **building** 175:10,19 | 279:19,20 288:16 |
| **behaviors** 221:5 228:9 | 249:3 | 256:13,19 263:11 | 312:3,16 313:2,13 |
| **believe** 177:17 179:10 | **Bolenbough** 256:16 | 266:5 273:3 | **cases** 193:3 241:2 |
| 180:7 181:7 189:7 | **bonus** 305:13,16 | **bureau** 218:14,21 | **Castle** 319:2 |
| 190:2,4,21 191:4 | 312:13 | 233:22,22 | **categorize** 228:6 |
| 193:17 205:17 207:3 | **book** 303:2 | **Burson** 268:19 284:10 | 229:16 |
| 214:21 218:15,18 | **booking** 234:5 | 284:13,22 285:11,18 | **Catherine** 284:1,3 |
| 221:16 223:7 224:10 | **boss** 220:11 290:22 | 294:10 295:1 296:1,5 | **Catone** 273:18 |
| 225:13 237:24 252:6 | 291:10 292:16 | 296:10 297:5,20 | **Catone's** 315:13 |
| 262:1 277:18 307:5 | **Boston** 208:24 | 302:17 | **cats** 226:15 |
| 315:10 | **bother** 266:22 | **Burton** 219:17 | **cause** 267:21 |
| **believed** 178:16 | **bothers** 300:18 | **business** 209:19 259:3 | **caused** 179:3 252:24 |
| | **bottom** 204:12 228:21 | 259:5 296:5 299:14 | 253:5 |
| | 228:23 270:3 298:19 | 300:5 | **causes** 267:22 |
| | | | **causing** 183:19 189:9 |

| |
|---|
| 208:11 |
| **CBS** 240:14 |
| **Cecelia** 219:18 |
| **center** 194:19 213:7 306:8 |
| **certain** 184:8 225:12 231:5 279:4 314:18 |
| **certainly** 233:4 243:9 253:18 292:7 |
| **CERTIFICATE** 318:7 319:4 |
| **Certification** 319:18 |
| **certify** 319:5,10,12 |
| **cetera** 199:13 |
| **chair** 221:1 |
| **challenges** 230:24 |
| **championing** 185:11 |
| **change** 182:21 220:14 251:11 279:6,9,10 299:9,10,10 310:2 |
| **changed** 222:14 298:16 |
| **changes** 180:18 307:3 |
| **changing** 298:16 |
| **characterization** 205:4 246:13 308:22 |
| **characterizations** 203:24,24 |
| **characterize** 200:6,8,9 246:21 |
| **charge** 182:20 232:16 237:12 296:4 306:13 |
| **charged** 301:24 |
| **charges** 302:8 |
| **Charlie** 288:7 290:1,13 290:15,19 292:14,17 304:15 |
| **Charlie's** 290:3 291:10 |
| **chart** 213:17 |
| **charts** 249:15 |
| **Chatter** 303:3 |
| **check** 265:23 316:10 |
| **checking** 265:12 269:7 |
| **checklist** 201:23 |
| **checks** 238:7 |
| **Chicago** 259:6 |
| **choice** 299:24 |
| **chose** 310:22 |
| **Christine** 231:9 |
| **Christmas** 280:22 |
| **chronic** 224:5 |
| **chronological** 289:4 |
| **chronology** 189:20,22 190:8 |
| **Cindy** 237:1,2 |
| **circumstances** 246:23 |
| **cited** 181:19 251:21 271:6 |

B131

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 3

cities 184:8,12,13
city 294:9 306:8
claim 205:16 235:19
  261:8 265:7 270:10
  270:15 288:16,18,23
  312:5
claimed 228:12 313:5
claims 201:3
Clarice 238:17,20
  262:4
clarify 211:17 271:18
  288:19 297:1
clean 245:22
cleanout 273:2
clear 192:8 193:20
  244:24 271:23 273:17
  294:22 310:1 314:21
clearly 181:6 202:18
  213:19
clinic 218:13 222:9
clinical 286:17
clinics 219:10
close 182:24 259:2
coag 218:13,17 222:9
COBRA 265:8,11,13
  265:17 266:11 269:5
  269:8,14,20,22 312:6
Cobuzzi 257:9,10
  258:9 259:20
coding 281:7
coffee 195:4
Colburn 182:20 186:9
  209:2 237:14 256:1,4
  273:5,12
colleagues 202:3
  209:20 218:10 248:2
combination 301:16
come 181:10 182:15
  184:23 191:8 193:19
  207:12 229:12 256:9
  258:13 259:21 260:9
  263:2 270:20 281:12
  298:6 300:17
comes 312:15
coming 180:12 187:7
  265:17 269:18
comment 222:4 227:23
  232:11,20 233:5
  247:1 250:5 298:5
comments 230:18
  234:22 244:16 245:16
  250:3,9,12
commercials 194:24
committed 296:16
communicate 207:1
  259:22 275:10 281:20
  282:20 283:7 292:7

communicated 205:12
  215:9 221:20 248:15
  274:4 310:19
communicating 253:22
communication 273:18
  274:11,12 315:14
communications
  209:13 233:6 273:17
  273:21,23
community 264:23
commute 295:12,13
commuted 268:15
companies 221:2 285:6
company 192:2,22
  193:24 194:1 195:19
  195:21 196:4,5,17,20
  211:15,18,23 216:11
  220:19 221:2 231:11
  231:14 259:5 261:4,6
  261:11 270:12 277:23
  280:14 284:24 285:9
  292:8,12
company's 285:6
compensatory 225:22
complained 220:12
complaint 185:15
  218:4 220:2,22
  241:11 247:19,23
  262:4,5 270:7 274:19
  292:1
complaints 186:4 212:3
  213:8 219:22 222:18
  246:8,12,14,20 247:4
complement 312:22
complete 236:2
COMPLETED 318:16
completely 184:13
  201:21 212:20 228:5
  234:23 235:2,18
  236:13 240:23
completion 214:24
compliance 236:6
  281:5
complicated 236:17
component 218:23
compound 194:7
comprehensive 249:11
computer 210:13
  259:14 260:12,19
  261:4,5,6 319:9
computer-aided 319:9
computer-generated
  188:18
Conaway 175:9,18
conceivably 221:11
concern 177:22 179:4
  189:9 221:8 225:20

245:10 251:12 261:22
  269:10 273:19,22
  295:19 298:10
concerned 189:21
  214:17 222:6 224:14
  251:13 295:15 296:8
  296:9
concerns 191:5 197:16
  207:1,13,16 211:21
  213:15 222:20 241:14
  241:23 242:17 243:4
  244:7,23 247:4
  270:15 275:9 316:1
concise 273:17
conclude 215:6
concluded 222:20
  316:16
conclusion 299:18
concrete 296:22
conduct 199:13,14
  256:21 261:15 281:6
conference 194:18
  232:19 256:22 257:2
  263:9
conflicts 273:20
confused 178:12
  200:10 233:7
confusion 185:18
  188:11
congestion 301:11
congratulating 272:11
congress 194:23
congresses 194:15
connect 312:1
connection 287:16
connects 260:21
considerable 309:11
considered 245:24
consistent 310:13
consistently 208:1,7
conspiracy 293:23
consultant 281:5
consultative 214:7
consulted 177:8 286:6
consumer 222:10
contact 190:20 191:15
  216:24 252:4 266:6
contacting 227:4
contained 307:23
content 185:17,22
  202:18
contention 314:11
contents 210:13
context 188:22 250:23
continue 312:19
continued 176:6
continuing 220:21

contract 296:4
contracted 233:23
contribution 264:21
conversation 181:17
  188:8 283:18
conversations 262:21
convey 197:15
conveyed 191:4
coordinator 262:4
copies 241:11
correct 200:16 202:21
  203:20,21 206:10,16
  206:20 209:8,9 211:3
  211:8 218:11 221:15
  222:22 223:8,9 226:7
  226:7 229:1,9 230:23
  232:2 241:3,16
  242:12,15,18 245:11
  247:17,18,22 250:17
  252:6,8,9 267:17
  269:20,21 270:23,24
  277:14 278:2 290:1,2
  295:11 298:11,13,14
  305:20,22 306:3
  307:5 309:13 312:11
  312:17 315:4,6
  319:11
corrected 205:13
correctly 228:3
correspondence 269:13
costs 270:2
cough 301:11,17
counsel 290:10,11,17
  290:18 319:7,12
count 179:6,24 181:2
  270:7
counted 209:5
counter 264:17
County 319:2
couple 176:24 203:17
  224:6 253:16 312:2
  314:20,21
coupled 245:10
course 296:6 310:7
COURT 175:1
Covenant 270:11
cover 207:21
coverage 266:3 269:11
covered 182:4 186:24
  187:2 254:6,17
  256:11
covering 204:14
create 249:11,14,20
created 243:24 248:17
  249:13
creating 243:18
Crestor 191:12 192:5

criteria 192:12,16
  193:2 212:6 284:19
critical 219:17
criticism 187:5
criticisms 186:22
  191:14 198:24 203:15
  203:21 277:1
criticize 237:10
criticized 247:14,17
criticizing 218:9
cubicle 255:18 256:5
  256:20 257:1,18
  258:1,10,14,17
  259:19 263:6
cubicles 256:3
cultivate 235:1
current 197:14 292:3
customize 201:22
customizes 284:18
cut 219:4 301:2
cuts 208:5
cyst 255:14
cysts 255:6,9
C-o-b-u-z-z-i 257:13
C.A 175:5

---

**D**

D 315:19 317:2
Dallas 273:7
damage 252:18 295:15
  302:2
damaged 267:1
damages 187,21
  312:3,16 313:2,7,17
  313:19
danger 178:20 187:23
data 182:21 183:16
  186:8,10 218:20
  219:9 249:13 256:24
  273:12
date 205:15 206:18
  215:14,21 249:17
  262:11,22 271:16
  272:8,19
dated 200:24 270:22
  304:17,18 319:22
dates 218:15 242:11,15
  242:18 245:11 270:23
dating 303:11,21,24
  304:20,24
daughter 304:1 305:4,5
David 209:1 222:13
  282:9,10
day 194:21 205:10,18
  210:1 215:19 224:1,4
  226:16 265:12 266:5
  266:19 268:9 269:8

B132

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 4

271:20,21 276:16
300:13 301:9,22
306:15 319:6
**days** 179:5,22 188:2
223:17,19 224:23,24
225:13,14,15 273:2
299:4
**day-to-day** 189:5
**DE** 175:16,20,24
**deadlines** 210:9 232:14
232:23
**dealing** 189:15 270:11
**Deb** 189:11 204:5
211:20 216:14 217:12
217:21 218:1 271:10
**Debbie** 187:16,16,17
213:7 242:3 256:13
256:17 272:9 279:11
**Deborah** 204:6,9
214:10 216:16 217:14
219:23
**December** 182:19,23
183:2 184:9 227:16
228:16 317:13
**decent** 308:13,16
**decided** 238:22 280:13
**deck** 234:3
**Defendant** 175:7,21
**defers** 232:12
**deficiencies** 271:5
**deficiency** 251:21
**defined** 306:22
**definitively** 297:22,24
**Delaware** 175:2,10
286:21 291:17 300:6
**delay** 182:8 183:23
238:10
**delivered** 197:21
**Delta** 237:12
**demonstrates** 236:1
**Denise** 232:12,15
233:19 256:2,4
**department** 208:8
218:2 261:20 290:7
**depend** 252:1 309:2
**dependent** 183:21
184:22 308:3
**depending** 307:3
**deponent** 176:3 317:4
318:16 319:6,7
**deposition** 175:8 176:7
196:8 205:9 239:15
271:20,21 300:13
316:16 317:9 318:7
**depressed** 310:6
**deriding** 292:21
**described** 254:21

**description** 191:23
192:18 213:21 317:10
**descriptions** 191:21
212:6
**designated** 184:13
**designed** 199:7
**desk** 261:1
**despite** 192:6 213:18
223:11
**detail** 184:17 205:3
**detailed** 249:5,19
**details** 232:14 249:7
**determined** 314:2
**detriment** 296:13
**develop** 183:13 189:20
214:9 236:15 249:3
**developed** 192:4
198:17 231:22 235:5
235:15
**developing** 182:20
183:10 235:12 248:1
**development** 186:9
197:3 268:12 273:12
279:24
**difference** 211:22
216:7 309:11
**different** 192:9 196:20
219:2,3 295:17 300:7
311:9
**difficult** 232:9 250:10
292:4
**difficulty** 202:10
**dinner** 304:2
**direct** 233:6
**directed** 231:5
**directing** 220:1
**direction** 319:9
**directive** 183:11
**directly** 202:2 250:4
**director** 213:8 237:4,4
258:2 276:18 278:7
**disagree** 202:8,9,23
203:12 230:18 233:9
233:11 234:22,23
238:8 244:9 245:15
245:15,20 246:13
311:11
**disagreed** 225:7
**disagreement** 230:13
**disagreements** 230:11
**disappointed** 182:7
200:10 310:18
**disappointment** 214:3
**disastrous** 234:1
**disciplinary** 199:10,12
**discipline** 199:17,18
**discomfort** 176:12

**disconnects** 192:20
205:23
**Discovery** 183:9 230:7
230:8,21 231:1,7
238:1,19 249:13
**discrepancy** 212:4
**discuss** 198:1,11
202:18 207:12 289:18
311:19
**discussed** 184:1 191:2
191:14,24 201:2
217:8,11 244:8 245:5
247:5 252:22 258:12
270:5 279:20
**discussing** 204:15
277:9 294:17
**discussion** 178:2
179:13,14 197:8
214:2,13 275:6
291:3 299:15 307:15
**discussions** 204:10
286:23
**Dismayed** 200:11
**dismissal** 280:10
**dismissing** 228:8
**disposition** 195:22
**dispute** 270:24
**distancing** 293:3,4,5
**distinct** 192:17
**distinction** 214:15
**distress** 288:17,21
312:5
**DISTRICT** 175:1,2
**diversity** 196:17
**divorced** 286:23 311:4
**docking** 260:12,20
266:24 267:1
**doctor** 223:24 254:20
254:22
**doctors** 177:8
**document** 205:8 236:4
244:1 263:14 315:14
**documentation** 280:11
**documents** 241:21,24
242:1,2,9,11 243:18
243:19,20 264:8
270:21 271:1 313:10
313:11 314:18,20
**Dog** 280:18
**doing** 201:13 210:24
219:13 227:8 228:22
229:6 232:1 235:17
235:20 237:12 253:24
257:5,8 274:17
278:18 279:3 292:19
299:9,11,12,12,23
301:9 303:1 309:23

**dollars** 202:11 270:6
**dose** 301:1
**doses** 301:5
**dot** 178:14
**doubt** 242:24 250:14
**doubts** 242:11
**Dr** 177:9 267:9 269:6
286:3 287:20 289:2,8
289:21 291:3 292:3,7
293:15 294:12 295:5
295:19 299:8,15
301:4 309:20
**dramatically** 215:14,24
**drink** 300:15 301:16
302:15
**drinking** 299:3,3
300:11,19,20 302:10
302:20
**drive** 202:13 292:11
**driven** 245:1
**driving** 292:8
**drove** 301:18
**drug** 192:6 194:10,12
194:24 287:22
**drugs** 301:3,17
**drug's** 195:4
**due** 202:18 203:8
**duly** 176:4 319:6
**Duqua** 177:10
**Duqua-Salva** 177:11
**D1072** 228:14
**D1075** 230:6
**D1078** 232:5
**D1083** 234:21
**D1169** 227:13
**D1234** 238:4
**D1385** 239:3
**D170** 271:9
**D483** 199:20
**D486** 200:22
**D494** 204:8
**D495** 205:1
**D496** 204:13
**D498** 205:5 213:1
**D502** 213:3
**D527** 206:4
**D552** 247:7
**D556** 216:21
**D567** 219:21
**D674** 222:16

———— **E** ————

**E** 317:2,8
**ear** 224:6
**earlier** 181:22 266:7
282:6 286:8 291:22
292:5

**early** 178:11 183:2
184:8 189:12 249:24
258:13 284:6,8
290:20 308:9
**earning** 305:11 309:3
**East** 175:15
**education** 192:4
194:14 196:22,22,24
231:14 233:17 234:18
235:6 273:6 278:23
278:23 283:23 285:6
285:7
**effect** 180:6 181:1,2,4
182:7 199:9 217:17
217:19 250:20
**effective** 266:19
**effects** 220:17 298:12
**effort** 199:14 201:17
223:10,13 228:11
275:8,10
**eight** 243:16 293:12
**either** 188:12 190:5
218:17 259:21 260:23
281:12 286:4 287:8
319:13
**elaborate** 248:22
**eligible** 305:15
**embarrassed** 219:11
**emergency** 223:24
226:12
**emerging** 276:23
**Emily** 219:17
**emotional** 288:17,21
312:5
**emotionally** 300:9
**employed** 284:10,12,15
304:18
**employee** 211:7,8,16
212:1 237:7
**employees** 199:7 216:9
230:3 255:21
**employer** 266:18
**employment** 190:18
226:24 266:15 308:4
**empty** 257:15
**encouraging** 221:2
**endodontist** 224:3
**Engelmann** 290:17
**enhancing** 197:2
**enjoyed** 281:10
**ensuring** 229:2
**entered** 207:20
**entering** 279:8
**entire** 302:16
**entirely** 233:12
**entitled** 224:16
**envelope** 264:12 269:17

B133

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 5

environment 224:21
  292:16
equivalent 305:22
ERRATA 318:14
erroneously 207:19,19
error 205:10,10
errors 213:9
escorted 266:4
especially 249:21
ESQUIRE 175:14,18
essence 187:1,3
essentially 182:9
  192:23 194:6 196:1
  197:10 215:24 245:22
  278:7 285:7
essentials 264:18
et 315:22
evaluation 247:21
evening 212:21 263:1
event 216:2 285:11
  298:10 319:13
events 188:6 189:9,20
  228:15 246:19 264:22
  277:20
everybody 238:21
evidence 247:3 280:10
Ex 263:17
exactly 177:24 205:21
  206:20 219:18 259:17
  268:2 278:7 280:19
examination 176:8
  317:5 319:11
examined 176:4 319:7
example 194:11 214:6
  273:16 284:19
examples 212:5
Exanta 191:6,12
  201:16 209:21 221:6
  226:2,4 243:23
  249:16 277:20 278:8
  278:12 279:18
exceeds 181:21
excellent 181:22 185:19
  187:4 234:7 274:10
  274:12 293:17
excess 313:18,23
exchange 242:3
excited 240:9 295:8
exclamation 272:11
excluded 244:1
executive 237:4
exercise 294:20 311:20
  311:23
exerted 252:8
exhibit 196:7,8,11
  239:14,15
exist 189:17

existed 240:20
existence 271:16
expect 184:19 308:7
expectations 181:21
  250:24
expected 226:8
expenditures 207:22
experience 196:18,22
  231:20,20 234:4
  268:12 277:7,8 295:2
experienced 217:18
expert 192:1 198:24
  214:8 313:4
expertise 214:11 234:9
  249:18 281:10
experts 183:10,17
Expires 319:19
explain 182:12 199:11
  208:14,22 211:23
  219:8,9 253:4 264:7
  267:16 277:5 306:23
explained 182:15
  183:15,24 185:8
  197:1 211:4,10
  216:13 220:10 236:19
  246:18 267:15
explaining 218:23
explanation 262:8
explanations 191:21
express 295:19
expressed 182:2 185:18
  211:21 222:21 225:21
  241:23 242:17 244:24
  270:15 271:11 273:18
expressing 188:10
  311:7
expression 273:22
extended 266:3
extensively 178:16
extent 181:17 275:18
extra 225:15 306:13
extraordinary 248:17
extremely 221:9 234:20
  250:12 269:14
e-mail 181:12 189:17
  196:12,14 206:7
  209:13 210:14 239:3
  239:18,22 242:3
  258:21 259:23,24
  271:17 272:9,10
  273:1 282:1 317:11
  317:13
e-mailed 278:15
e-mails 207:23 209:16
  209:19 210:5,17,21
  229:9,14 232:18
  236:23 238:5 243:1

253:21 271:4 273:20

_____

                F

face-to-face 261:23
  262:3
facilitating 235:17
facility 306:9
fact 195:8 205:15
  208:13 214:19,20
  236:18 240:15 243:18
  244:3,23 251:8
  252:14 293:18 300:3
  300:16 310:17 313:11
faculty 218:14,21 219:1
  219:9 234:6 238:7,12
  238:15,18 259:5
fail 216:10
failed 262:12,19
fair 178:18 230:17
  245:14 248:11 270:11
  298:8,9 308:21
  313:16
fairly 313:6
faith 228:10 270:11
fall 280:21 310:13
false 280:9
falsify 243:19,20 244:4
familiar 193:1 205:8
family 275:24 313:5
  314:8
far 186:2 222:5 306:4
  306:16 313:18
Farber 237:20
Farrell 175:3,8 176:2,7
  176:10 196:8 239:15
  278:3 317:4,9,11,13
  319:6
fashion 210:22
fast 258:24
fault 203:1
Faye 218:4,9 219:4,13
  222:1
FDA 194:9
February 177:17
  184:24 185:1 208:1,2
  242:2 245:11 268:6
  269:2 272:8,24 273:3
Fed 263:17
federal 275:24 281:5
feedback 202:2 229:19
  229:21,23 230:8
  232:6 245:2,7 246:3,4
  273:15 274:6 275:9
  315:13
feel 266:10 302:22
  314:4
feeling 301:15

feels 291:17
fees 313:14,17,20
felt 191:20 200:17
  201:9 211:15 212:7
  215:3 219:19 249:20
  250:13 299:20 302:19
  303:11 304:12,21
female 287:5,6 314:4
FETZER 175:23
fewer 273:20
fibrosis 178:3
fictitious 243:18
field 218:20 279:23
  280:1 281:8,9
fifth 181:23 185:23,24
  186:17
fifties 290:21 308:14
figure 294:6
figures 279:10
file 217:14 262:4 292:1
  302:3
filed 189:3 302:8
filing 229:13
fill 230:5
finally 185:1
finance 208:8 258:2
  278:7
financial 313:7
find 196:1 218:1
  265:24 289:13 309:4
  314:20 315:3
finds 296:9
Fine 222:3
finished 288:15
fired 195:19
first 176:3 178:24
  179:14,17 186:12
  187:22,23 191:3
  206:17 207:11 208:2
  208:20 216:12 227:21
  228:18,21,23 232:11
  253:16,18 256:10
  257:20 259:20,21
  271:22 272:21 280:5
  289:8,21 290:24
  291:8 293:7 301:2
  303:13 307:5 312:1
fitness 300:16
five 181:19,20 182:9,13
  186:2,4,5 188:8
  225:13,14 251:20
  263:21 308:4
Flip 280:18
Floor 175:10,19
flying 259:16
FMLA 197:23 222:22
  241:18,22 242:19

244:14 245:13 261:7
  270:22 271:2 288:22
  298:13 313:12
focus 273:23
focused 214:14 219:7
  234:17 273:17,21
followed 256:14 314:19
follows 176:5
follow-up 269:19
forbade 248:19
forbidden 249:12
force 306:2
forces 281:9
foregoing 319:10
form 230:8 232:6
  315:13
formal 275:7 292:1
former 286:22
forms 229:19,21,23
  230:2 232:6 245:2,7
  246:3,4 273:15 274:6
forth 238:20
forthright 295:24
Forty-five 308:18
forward 183:19 189:19
  235:18 244:2
found 178:11,13
  261:15 266:18 315:5
four 181:20 206:15
  241:13 258:19 270:7
  300:20
fourth 185:16 247:14
frame 297:2
Fran 237:23,24,24
  238:19
Frances 238:2
Francis 238:5
frequently 209:13
Friday 202:12 262:23
friend 239:7,8 276:6
  282:10,10 289:10
friends 301:13
friend's 239:22 301:12
front 218:10 233:21
fulfill 310:16
full 229:17 301:1,5,9,10
  312:19
fully 219:8 307:1,18
full-time 206:11
further 204:15 319:10
  319:12
future 194:10 238:23
  299:13

_____

                G

gadgets 195:3
Gagnon 279:16,17

Wilcox & Fetzer, Ltd.

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 6

gaining 302:20
Gangnon 279:16
Gaskins 196:23
gastrointestinal 276:19
gather 247:8,19 278:22
general 191:13 214:2
  222:2 226:3 290:10
  290:11,18 310:22
generally 188:12
  189:19 196:18 216:23
  264:24
generous 308:12,20
gentleman 278:10
geographic 184:6
  284:19
Georgina 211:20 217:5
  217:12,18 219:23
  227:10 243:12 263:6
  266:5
geoweb.com 284:18
gesture 253:6,7
getting 183:22 184:15
  195:10 229:17 253:11
  253:19 265:14 268:17
  286:23 303:4 310:18
  315:2
GI 195:9
GINCD 281:8
give 186:19 206:13
  208:20 219:7 275:9
  276:11 289:21 303:14
  303:17 316:10
given 185:8 188:21
  191:19 198:13 223:3
  243:15 262:8 266:3
  274:11 296:5 307:12
  315:9 319:8,11
giving 245:19
glass 300:18 301:12,14
  302:18
Glaxo 267:24 268:1,15
  285:16,24 306:1,20
  307:10,17 308:6,19
  309:15 312:18,19
Glenn 290:17
GMR 234:11,11
go 192:3 194:17 208:22
  208:22 213:14 218:20
  224:2 227:2 230:15
  234:21 256:24 258:19
  259:1 261:20 266:24
  266:4 276:10 286:20
  287:7 291:12 300:14
  303:3
goal 234:7
goes 181:11
going 176:10 179:21

180:1,20 181:6
  184:20,21 187:21
  193:5,22 194:23
  195:15,17,23 196:2
  196:18 197:15,17
  200:1 209:8 216:1
  217:21,23,23 219:2
  219:10 223:18 224:14
  224:22 227:5 236:20
  241:22 243:10 244:18
  244:21 246:19 250:7
  250:14 251:4,10,15
  251:22 252:1 259:4,8
  259:22 268:15 272:24
  273:8 277:10,11,13
  277:22 286:22 289:5
  294:23 296:22,23
  303:5,8,14,17 306:16
  308:15 310:1 311:22
  312:18,20
good 180:3 192:8 193:9
  217:19 225:4 228:10
  241:4 270:11 272:11
  293:17,18,20 296:3
  306:18 308:23
Gosh 283:23
gotten 185:19 187:4
  206:18 240:13 247:20
  284:11 303:7 308:24
grapefruit 255:10
great 185:10 202:10
  293:7,14 294:9
grid 192:19 213:17,18
grids 212:7
ground 243:3
group 195:9 234:12
  276:19 291:14
groups 229:3
guess 191:17 198:5
  204:19,21 206:4
  207:8 241:13 245:8
  252:12 256:1 297:1
  298:20 300:23
guessing 294:4
Gwen 237:20
gym 303:5

_____

**H**

H 317:8
half 179:19 184:2 301:3
  315:21
hall 263:8
Hamilton 289:11
hammer 260:23,23
hand 199:20 204:8
  205:5 206:4 213:3
  216:20 219:21 222:16

227:13 228:14 230:6
  232:5 234:21 238:4
  239:12 247:7 267:7
  271:8 289:3 309:19
  315:19
handed 196:11 200:22
handing 239:3 262:14
handle 239:2 276:22
handwritten 188:18,19
  190:1,6 204:9 216:14
  230:7
hanging 274:13
happen 216:1 253:3,10
  303:8
happened 180:7 214:3
  221:6 228:5 260:15
  260:17 267:17 276:16
  296:7
happening 188:15
  191:5 197:16 278:1
happy 240:9
harassed 220:23
harassment 220:2,4,7
  221:13,23 288:8
  291:23 298:12
hard 261:10
Harris 282:17,18
Hassrick 237:1,2
hastened 252:18
hat 274:13
hate 233:24
head 179:5,24 235:13
  281:19 282:2,18
  283:6 284:3,4
healed 253:2
health 287:8 296:1,18
hear 186:9 297:8
heard 239:20 240:19
  277:4
held 238:21 307:15
Hellen 179:2 184:7
  189:11 195:16 198:16
  205:11 206:24 207:5
  221:19 222:15 242:3
  244:12 250:2,4,16
  251:15 252:11 256:16
  271:11 273:20
Hellen's 222:11 244:17
  272:9
help 187:6 191:10
  193:9 195:24 196:19
  199:7 205:22 248:20
  249:12 254:15 259:11
  262:4,20 266:9,10
  277:23 282:15 304:1
  305:4
helped 248:12

helpful 289:13
hematology 238:7
hesitating 297:14
he'll 304:9
high 255:12 261:12
highest 182:5
highly 249:19 261:15
hired 249:14
history 220:7 289:22
hit 302:4 307:1
hmm 309:22
hold 184:19 256:22
holding 292:21
holds 260:21
holiday 280:22
holidays 184:5
home 181:12 212:21
  252:15 253:14 263:17
  263:18,19 268:9,14
  300:17 301:18 302:5
  314:19 315:1
honest 215:12 283:23
  291:21 303:11 310:22
honestly 223:10 246:22
  281:24 308:5
honoraria 238:7
hope 295:6
hoped 311:4
hostile 200:7,8 228:7
hotel 184:6 194:19
hotels 184:11
hour 268:16,16
hours 259:17 302:17
house 263:20,23 276:10
  301:12
Howard 231:10
HR 217:18 266:6
hugely 192:5
human 191:16 217:14
  222:17 277:22
hunter 281:19 282:19
  283:6 284:3,4
hunters 282:2
husband 286:22

_____

**I**

ID 238:12
idea 225:4 258:4
  309:20
identification 196:9
  239:16
identified 192:20
  203:17 214:5
ignored 221:4
ignoring 310:17
II 175:12
ill 226:15

illnesses 223:20,22
imagine 243:3
immediate 233:2
immediately 236:23
  263:11 267:2 269:9
Impact 231:11,18,19
  231:21 232:6
impede 195:24
Implied 270:11
important 264:8,13,14
improve 199:7,14
  214:11 215:15,24
improvement 193:3
  198:16,18,22 201:13
  214:5 216:3,8 223:1
  223:15 224:9 225:5
  227:7 240:21 243:9
  245:8,21 246:18,24
  262:13,20 274:21
  275:4,7,8,11
inaccurate 204:1,3
  219:5 228:6 291:9
inadvertently 180:11
include 208:8 249:10
  279:6
includes 216:12
incomplete 202:4
inconsistency 241:1
  247:21
inconsistent 270:16
  272:14
incredible 271:5
incurred 270:2
independent 189:22
  287:16
indicate 220:3 245:12
indicated 210:16 315:2
indication 296:22
indirectly 297:9,10,11
individual 208:9
  286:11 288:5 296:3
individualized 249:11
individuals 211:21
  231:9 244:12,17
  262:2
infections 224:6
influence 295:20
  296:11 300:24
information 192:11
  238:12,14,15,18,20
  238:22,23 243:24
  244:2 266:4,7,8 268:3
  269:8,13 282:13
  298:5 303:15,18
  307:10 315:8
initial 231:20 275:5

B135

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 7

initially 254:12 292:14
 305:3
initiate 305:9
initiated 198:7 214:11
 311:21
injuries 255:4
innovative 185:10
input 212:22
Inquirer 306:1
inquiry 269:20
insights 192:11
insignificant 178:17
 246:15
insisted 301:8
instance 187:23
instances 203:11,19
Institute 254:23
institutions 249:18
insurance 265:14
 266:17
interacted 220:15
interested 265:2 319:13
interesting 235:4 294:2
 306:12
internal 185:6,7 210:6
internally 281:2
International 230:8,21
 231:8
interviews 227:2,5
invest 307:3
investigate 301:21
 302:1
investigation 261:14
invitations 183:2,9
invite 182:16,17,21
 186:11
invited 235:15
invoice 269:6
invoices 232:16
invoicing 232:12,14
involved 183:16,18
 184:3,10,15 190:8
 213:12,13 219:1
 221:11 227:10 235:16
 286:12 288:5 295:17
 313:3
involvement 204:18
in-line 194:11
irrelevant 235:18
issue 181:23 182:1
 242:19 254:14 261:21
 294:17 297:12 298:13
 298:13 313:3,12
 314:1,23,24
issued 241:21 274:20
issues 179:24 180:17,20
 181:20 182:4,13

189:15 191:10 192:6
 221:19 232:12 247:16
 247:16 272:10 288:5
 289:18 310:5 316:2
ISURF 260:1
items 198:16,19 215:20
 235:10 275:4
IV 205:24 211:7,15,19
 211:24 213:9,15,18
 213:24 214:15 255:21
 256:7
IVs 256:19
I-S-U-R-F 260:1

_____ J _____

Jane 179:2 183:1,15,24
 184:7 185:5 187:3
 188:8 189:11 195:16
 198:16 205:11 206:24
 207:5 221:19 222:11
 222:15 242:3 243:12
 244:12,17 250:2,4,6
 250:16 251:14 252:11
 256:15 271:10 272:8
 273:20
January 175:10 177:15
 184:24 260:15 262:7
 263:13 272:24 273:3
 273:4 284:13 310:12
 319:6,19,22
Jersey 285:1
job 178:19 183:11
 185:10,20 187:22,24
 188:23 189:9,21
 191:9,23 192:18,21
 193:24 195:14 197:15
 203:3 205:24 209:14
 212:6 217:19 218:2
 221:1 226:9 227:2
 228:22 229:6 230:20
 240:13 250:15,20
 251:8 256:22 267:23
 267:23 272:11 280:6
 281:20 282:11,14,16
 283:8 285:1,11
 290:15,17 294:9,10
 295:3,5,9,20 310:9
 311:1
jobs 280:15 281:1,4,4
 284:6 298:16,17
 305:15,21
John 175:14,15 208:2
 278:11 288:18,19
 316:11
Johns-Hopkins 233:23
Jones 243:13
journal 249:17

July 177:2,3 190:17,21
 191:4 197:5 215:2
 317:11
junctures 279:5
June 177:3 206:16
 281:23 285:17
junk 264:10
justified 223:7

_____ K _____

KAJ 175:5
Kaplan 282:22,24
 204:5,6,9 211:20
 216:14,16 217:12,21
 218:1 219:23
keep 179:6 181:13
 188:14 189:2 195:17
 195:18 201:17 251:4
 264:16 265:3 300:8
keeping 188:6 251:3
Keith 222:17
kept 191:14 225:14
 302:3 315:11
Ketchum 284:22
Kevin 281:15,16
key 186:8 273:11
kind 178:11,14 206:21
 253:1,6 260:24
 261:21 283:22 307:9
 309:22
kinds 287:9
King 175:24 237:23,24
 238:2,5,19 306:6
Kirkendall 273:6
kitchen 264:17
knew 180:4 193:24
 197:12 219:18 232:2
 232:2 251:10 265:17
 265:18
knock 301:6
know 178:1,17 179:18
 180:18,22 181:6,8,10
 181:12 182:6 183:6,3
 183:8,19 184:4,17,18
 185:3,9,11,20 188:13
 188:14 189:1,3,5,11
 191:6,8,14,17 192:12
 192:17,24 193:10,10
 194:9,15,16,16,20,22
 195:3 196:2,20
 197:13 198:16,22,24
 210:6 214:1 215:24
 221:10,18,24 230:16
 233:1,3,3,24 235:23
 235:24 236:3,12,13
 236:15 237:10 239:1

239:20 240:1,4,17,24
 247:1 250:10,24
 251:5,8,19 252:2
 253:12 255:11,12,23
 256:6,8,12,22,23
 257:2,7,22 258:15,16
 258:20 259:15 260:2
 264:9,9,18,20,22,22
 265:1,5 266:1,8,16
 268:10,13,14 269:7
 269:21 271:3 275:18
 275:22,22 276:7,11
 276:20 277:3,6,7,19
 277:21 278:9 279:19
 282:1 284:20 288:13
 290:16 291:24 292:13
 292:15,16,17,22
 293:16 294:19,19
 295:7 296:2,6,10,11
 298:4 299:23 300:2,9
 300:14,15,16,17
 301:15 302:23 303:2
 303:4,6,7,23 304:9,10
 305:8 306:4,16
 307:17,22 308:2,5
 309:10,24 310:5,6,10
 310:12,13,14,18,21
 310:22 311:2,5,8
 312:23 313:6,20
 316:11
known 177:11
knows 235:21
Kunz 284:1,3
K-u-n-z 284:1

_____ L _____

lack 202:18
lacking 236:2
lagging 232:18
laid 205:23
Lampert 220:12 221:1
 291:23
language 183:11 185:9
 185:19
laptop 260:21
large 296:12
largely 203:22 211:5
 229:13
largest 296:18
LaROSA 175:14,15
 190:9 207:10 212:10
 240:4 242:20,23
 271:18,23 272:4
 275:19,21 288:20
 303:19 314:19 316:9
 316:13
late 182:17 183:4 185:4

188:3,4 228:20
 262:24 280:24 290:21
 310:12
lauded 274:10
launch 192:5
launched 194:11
law 175:9,15
lawsuit 221:13 268:1
 268:13 299:22 300:6
lawyer 188:21 269:23
 290:5
lay 185:4
leader 186:8 214:9
 222:9 273:11
leadership 185:17,21
 235:24 236:2
leading 209:1
learned 296:17 315:7
leather 189:1
leave 197:3 198:18
 202:4 204:18 206:11
 208:19 209:18,22
 221:1,2,21 222:22
 241:18,22 243:11
 244:14,19 245:13
 251:2,22 252:5,7,10
 259:8 263:10 276:1
 277:2 285:16 294:24
 308:4 313:5 314:9
led 186:9
left 193:8 202:5 209:3
 250:12 251:1,11
 262:24 268:16 285:20
 305:11
leg 253:12 295:14
legal 229:3 236:9,10
 290:7
legible 232:10
legitimate 271:16
 272:19 313:10 314:8
length 307:18
letter 267:8 272:9
letters 263:23 264:6,13
let's 201:6 209:10
 226:19 237:3 271:7
 279:13 284:13 307:1
 308:3 311:22
level 192:23 199:8
 214:18 222:12
levels 192:9
leverage 296:11
Lewis 267:9 269:6
 289:2,8,22 291:3
 292:3,7 293:15
 294:12 295:5,20
 299:16 309:20
Lexapro 299:8 301:1

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 8

301:10
Liano 208:2 278:11
licensed 286:17
life 299:2,21 309:24
  311:4
lifestyle 303:6
light 182:3 272:20,21
  272:23
liked 305:9 310:3
Linda 219:17 279:22
  279:23 286:16
Lindsay 282:17,18
line 178:12 228:10
  270:3 293:13 300:12
lines 182:9 183:24
  205:3
lingering 220:6,16
  221:22 298:12
list 182:16,20 183:6,8
  183:10,13 238:11
listed 203:14 247:16
listen 276:11
literally 269:7
little 178:14 222:24
  232:9 235:2 243:17
  253:19 264:7 291:24
  306:14 308:8
living 263:20 299:10,12
  299:24 300:1
LLP 175:9,18
lobbies 194:19
locate 315:18
locations 184:6 185:1
Loft 286:3 287:20
  299:8 301:4
logical 248:8
logistical 184:17 234:8
long 176:23 179:19
  198:18 250:5 251:6
  263:20 266:1,2
  269:21 288:1 308:16
longer 198:21 217:15
look 184:4 187:6
  204:10 207:8 227:17
  241:11,12 247:14,23
  254:3 273:1 274:19
  282:4 291:5 294:22
  298:19 303:10 305:18
  309:5 311:22,23
looked 260:22
looking 179:5,23
  226:24 245:17 250:6
  251:4,23 268:10
  269:8,16 275:16
  280:5,17,18 282:6,11
  284:14,16 285:2
  291:8 310:2,24

312:15
looks 197:4 298:23
  309:22
lose 223:18 224:15
  225:10 226:16 312:18
loss 312:6,10 313:24
lost 290:15 311:1,4
lot 179:17 183:20,21
  184:22 188:23 192:3
  194:12 196:16 205:2
  209:16,18 210:4
  223:15,16 256:22
  284:16 301:4,15
lots 230:18
loud 298:22
loudly 219:5
Louise 182:19 183:14
  186:9 209:2 237:14
  256:1,4,6 273:5,12
Louise's 183:11
LP 175:6
Lucas 290:4,13,19
  304:15
luck 183:4 193:9
lump 178:14
lumps 177:23
lunch 241:5,6
Lurching 299:2
Lutze 231:9

────────────
         M
────────────
M 175:14,15
machine 262:24
magic 300:2
mail 183:9 220:24
  263:23 264:10,16
  265:1,4,12 269:12
mailbox 229:17 269:8
mailed 262:11
maintained 238:13
making 214:14 235:17
  236:21 247:4 289:7
  285:24 288:16,18,23
  299:13 312:9,10
Male 287:5
mammogram 178:10
man 220:10 303:11,13
  304:13,20,22,24
  311:1
manage 248:2
managed 234:17 235:3
  235:5,14 237:2,3,5
  239:6
management 200:21
  294:14,15
manager 182:19 194:5
  194:6 195:1,6,11

197:12 209:2 237:5
  281:4,8
managers 192:10
  201:13 220:12 231:1
  278:23
manager's 194:13
managing 185:7 208:3
  218:13 231:1 259:5
manipulated 270:13
manner 236:24 243:14
  250:18
manual 201:16
manuals 201:23
March 182:16 187:12
  187:18 266:16 268:7
  268:20,21 269:2
  285:12,21 293:8,14
Marcus 281:19
Marion 278:3
mark 178:14 239:13
  294:16
marked 196:7,8 239:15
  267:7 317:10
market 194:12 234:17
  235:3,5 236:7
marketing 284:20
  291:12,14
markets 235:14 237:2
  237:3,5 239:6
married 303:11,13
  304:13,15,17,18,22
Marsteller 268:19
  284:10,13,22 285:12
  285:19 294:10 295:2
  296:2,5,10 297:5,20
  302:17
Martin 183:1 184:1,10
  187:19 208:6 273:5
Martin's 273:16
Mary 231:10
Marybeth 175:3,8
  176:2,7 196:2 202:10
  227:24 232:11 311:13
  317:4,11,13 319:6
match 191:23
material 307:24
matter 217:15 233:2
MB 298:23
MBF 235:1,2 236:1
McCleary 276:5
McCormick 219:17
  279:22,23
McDonald 184:7
McNinch 209:1 222:14
mean 182:9 183:11
  184:16 188:23 189:7
  195:18,19,20 199:11

199:12 208:14,16
  211:19 220:9 223:16
  226:2 232:24 245:5
  246:9 249:6,19
  253:13,17,18 254:8
  255:12 264:24 265:5
  268:14 269:11 271:4
  275:18 277:12,13
  291:24 296:15,19
  297:2,15 298:24
  308:7
means 260:2 291:20
  292:8 306:23
meant 187:8
medical 178:6,13 192:4
  194:14 196:22,24
  198:17 208:19 221:21
  231:14,24 233:17
  234:17 243:11 244:19
  251:2 265:14 266:3
  269:10 273:6 276:1
  276:18 277:2 278:23
  281:7 283:23 285:5,7
  294:24 313:5 314:9
medication 287:19
medicine 301:11,17
meet 197:4 217:1,5
  223:11
meeting 183:5 186:24
  190:18,20,22 191:2
  191:24 200:23 205:16
  206:22,24 207:4
  213:5 217:9 218:17
  218:17 219:12,22
  227:14,23 228:2,5,7,7
  228:9,19 280:11
  316:3,6
meetings 189:2 190:11
  194:16 202:11 208:9
  208:9 217:3 227:6,11
  292:21
members 234:2
memo 188:9 199:21
  205:13,20,21 206:5,7
  206:19 214:9,20
  247:8 251:20 258:21
  316:3,6
memos 188:13 189:10
  189:18,23 212:11
  243:12 251:16 310:20
men 220:11 304:17,18
mention 293:23
mentioned 177:7 186:5
  190:7 219:3 235:11
  247:13 280:2 289:24
  290:24 316:2
mentor 196:16

merger 290:15 291:15
Merit 175:11 319:5
message 210:7 262:24
met 187:12 191:3,18
  192:14 195:16 205:11
  205:22 212:9 276:21
  278:13 310:15 315:22
Michael 234:15 235:13
  237:3
mid 220:22 255:18
  290:21 308:14
middle 293:6,10 298:17
Middleman 240:5
midnight 302:18
Mike 237:6
Milbauer 220:13
  290:22 291:1,4,11,24
  292:9 296:6 298:11
miles 303:5
milestone 279:9
milestones 310:15
million 207:20 208:4,5
  208:11 278:14
mind 244:15 250:14
mine 181:24 239:7
  276:6
Minus 309:1
minute 176:10 186:19
  206:13 228:3 314:14
minutes 268:17 314:14
misconstrued 219:7
misconstruing 219:19
misgivings 223:12
misplace 264:6
misplaced 264:15
  267:11 269:5,6,15
missing 238:18
misstapled 203:7
mistakenly 265:10
mistakes 200:17
Mizlowski 276:17
mobility 196:19,19
modifying 213:23
Moisa 231:17
moment 186:1,22
  210:2 242:14,16
  283:1 287:4 313:6
Monday 205:18 262:23
money 296:12,19 307:4
  312:9
monitor 260:20
month 179:19 181:22
  258:19 288:2
monthly 243:23 278:11
months 176:24 184:2
  185:4 193:17,18
  197:22 207:18,23

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B137

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 9

225:1 226:23 234:24
236:7 243:16 285:18
295:10 304:6
moral 276:11
**Morin** 218:5,9 222:2
morning 224:2 260:18
303:4 306:1
mornings 315:21
mother 278:3,4 295:16
motion 294:23
mourning 310:7
move 195:20 229:16
253:20 259:13,19,22
260:3 273:3 295:16
moved 177:1 189:19
257:17,24 258:1,10
286:21 291:14
movements 254:21
moving 181:5,13
183:19 235:17 240:14
256:12,18 258:14
mugs 195:4
mysteriously 215:2
**M-o-i-s-a** 231:17

**N**

N 175:18 317:2
name 195:4,5 231:16
240:2 258:3,3,3 283:1
283:4 285:9 287:2
290:3 303:23 304:5
305:1
named 278:10
names 183:22
national 194:15
nature 209:19 248:18
307:10
near 255:12
necessarily 264:11
necessary 226:9
need 179:16 180:24
181:1 193:9 206:13
208:14 213:10,14
230:16 245:1 258:14
258:17 263:7 296:14
300:8 301:4 302:5
needed 179:3 180:19
181:4 210:6 224:20
224:21 251:24
needs 250:7 251:5,24
314:1
negative 245:6 292:17
316:1
neglected 208:7
nerve 295:15
never 198:3 200:19
225:24 236:8 240:19

247:5 277:3 279:20
281:14 288:14
nevertheless 269:19
new 184:13 192:19
194:21 202:6 240:14
256:13,18 258:2
266:18 267:23,23
273:3 284:22 285:1
294:9 295:3,20 319:2
news 194:22 209:23
210:1 306:14 310:4
**Nexium** 194:12 232:4
235:5
nice 308:13
night 224:1 262:24
nights 300:17
nineties 220:22
**Ninety** 299:4
ninety-four 305:18
**NOON** 241:7
notably 235:9
**Notary** 175:11
note 206:21 207:4
216:20,21 235:10
298:15 309:19,21
notebook 188:14 189:3
189:5,14 190:7
notebooks 188:24
noted 246:24 249:10
notes 188:6,13,13,14,16
188:19 189:8,14,17
190:6,10 204:9
216:15 221:1 227:13
227:18 228:15 289:3
289:6 291:5 311:6
319:8
notice 175:9 228:4
265:8,11,13,17
266:12 269:6,20
**November** 182:23
184:8 283:10 286:4
numb 295:14
number 198:24 199:20
213:3 216:19 222:16
228:14 235:10 241:20
243:12 249:10 270:3
279:8 282:2 284:23
309:7 317:10
numbered 220:1
numbers 196:7 208:3
208:10 209:5 238:4
279:8
numbing 253:12

**O**

oath 176:4
**Objection** 242:20

objective 249:3
objectives 236:16
observation 214:16
obtain 238:23 273:6
obtained 256:15
occasions 212:2 216:19
232:22
occur 260:14 261:11
occurred 198:3 220:3,4
228:16,17 265:16
**October** 210:16 286:4
**October/November**
286:5
offended 180:8,12
offer 191:11 196:15
office 175:15 179:15,23
181:7 204:14 207:4
215:19 221:21 224:2
255:18 256:4,9,23
257:7,15,19,21,23,24
258:1,6,15 259:2,18
260:3,19 263:4,5
offices 175:9 224:1
255:22 256:19 257:6
oh 180:6 181:18 185:16
201:12 260:7 274:24
281:18 284:3,23
296:6 306:14
okay 176:15 178:9
180:14 181:16 182:14
188:2,5 190:9,14
195:15 198:9 201:12
201:14 202:8,22
203:2,9,13 204:2,20
204:22,23 205:19
206:1 207:10 208:22
209:7 212:9 213:3
214:14 222:16 223:7
225:14 227:15,21
229:12,18 230:2,12
232:17 233:5,10,15
239:3 240:1 247:7,19
261:4 263:8,11 267:4
270:9 274:5,24
275:12 276:5 282:6
285:23 288:24 291:7
291:9 298:7,23
304:11 305:10 308:6
308:19 311:5 313:8
313:22 314:3,13
315:5 316:15
old 290:19 298:12
308:17 311:1
older 303:7
once 287:12 288:13
onerous 248:17,23
249:21

ones 201:6 204:2 210:2
229:17
one's 197:2
ongoing 230:24
on-line 209:23,24
open 210:2,11,14 265:1
265:4,6 269:12,13
302:3
opened 210:7
opening 239:21
openings 194:4 197:13
221:1 280:14
operating 243:14
operation 176:11,11,17
176:21 181:9 255:5
302:15
opinion 186:8 212:8
273:11
opportunities 193:24
opportunity 219:8
opposed 199:14
options 315:10
order 226:9 270:13
289:4 299:2 307:18
ordered 301:14
orders 195:1
organizations 264:20
organize 268:2
organized 202:17 234:7
orthopedic 254:24
ought 210:21
outline 200:1 248:24
249:5
outlined 214:10 250:11
251:20
outlines 200:3
outlining 188:9
outrageous 280:9
outside 194:1 196:4
215:21 248:20 280:6
280:16,17
ovary 255:6
overall 245:23 293:20
293:22
oversaw 235:4
oversee 194:13 285:5
overspent 208:18

**P**

**Pace** 283:3,17
package 315:1
packed 259:2
packet 203:8
packing 259:18
page 228:21,23 229:8
233:13 234:24 241:13
270:7,8,8 274:22,23

290:24 291:8 293:6,7
294:8 298:19 302:19
317:4 318:12
pages 241:12
paid 264:18
pain 176:14,20 178:1
253:13 312:4
painful 253:20
Papastavros 177:20
paragraph 205:9 206:9
220:2 227:22 228:8
228:18 229:8 241:12
247:15,23 249:10,22
252:17 254:3 255:17
260:11 274:19 275:12
294:13 311:12 315:19
part 191:9 201:7 209:8
209:14 214:5 224:4
234:8 294:14,16
311:20
partially 227:19
particular 178:13
195:13 230:20 231:7
234:14 235:8,10
236:5 237:9,17,21
244:17 257:3 259:9
272:24 277:3 284:18
307:18
particularly 210:5
276:9
parties 319:7
party 313:13 319:13
part-time 206:12
Pat 231:10
path 197:5
Patty 184:6 209:1
pay 305:12
paying 200:18
payment 238:21,24
PDS 279:24
peer 222:11 237:15,21
314:7
peers 255:24 290:23
pelvic 176:12
pending 272:2
**Penn** 287:3,16,21
**Pennsylvania** 286:13
287:12
pens 195:3
pension 266:8 306:19
306:24 307:2,10
308:2,13,13,16,20,23
309:6,12 312:16,18
312:19 313:3,24
314:1
people 181:1,5 183:18
184:5,23 188:23,23

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B138

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

189:18 192:3 194:18
196:16 200:17 210:7
210:9 227:5 229:19
230:4 243:6 246:22
247:9 251:24 254:15
256:1,23 259:13,13
261:13 267:3 280:2
280:24 306:2
**perceived** 246:11
**perception** 230:23
289:15
**perfect** 200:20
**perfectly** 308:11
**perform** 195:8 214:18
233:20 234:19
**performance** 179:24
180:3,20 181:20
191:7 199:7,15,18
205:13 216:3,8,10
222:21 223:1,14
224:8 225:5 227:7
229:20 240:21 241:15
241:23 242:6,18
243:9 244:7,24 246:8
246:12 247:6 251:21
262:12,19 270:17
271:2 272:10,21
274:9,15 275:8 293:7
293:14,19 313:11
314:24 316:2
**performing** 214:22
231:19 274:16
**period** 176:20 190:7
217:22 220:23 244:14
248:3 266:19 286:24
312:17
**periodic** 227:6
**person** 177:13 182:5
248:8 254:12
**personal** 180:13 261:5
291:17 299:13 300:6
302:24 303:14
**personally** 180:8
187:12
**person's** 240:2
**perspective** 300:8
**pet** 226:11
**Peter** 254:23
**pharmaceutical** 284:24
285:6
**PHARMACEUTIC...**
175:6
**pharmacists** 219:1,4
**Philadelphia** 286:14
305:24 306:10
**phone** 223:24 236:22
**physician** 183:5 238:22

249:15
**physicians** 182:17,21
183:13 186:11 219:3
249:12
**piece** 238:18,21 260:21
264:24 269:12
**pieces** 261:2
**pile** 264:19
**piles** 264:16 265:3
**pill** 288:13 301:9,10
**pills** 288:11 301:2,6
**pin** 312:24
**PIP** 216:13 310:17
**place** 205:16 227:8
240:15 253:7 256:10
299:2
**placed** 198:4 216:2
240:18 255:18
**places** 284:16
**plaintiff** 175:4,17 176:7
249:16,23
**plan** 184:9,12 185:5
191:19,22 192:5,13
192:21 193:1,2 194:9
197:18,19 198:1,4,6
198:13 199:1,5 200:2
200:3,4,7 201:10
204:6 205:7,23 211:7
212:3,14 213:9,13,16
213:20,21,23 214:2
214:18,19,24 215:4,7
215:20,23 216:3,4,8
216:10,12 223:1,3,11
223:15 224:9,11
227:7,24 240:18,21
243:8,9 246:1,1 249:9
262:13,20 274:21
275:4,7,8 277:2,4
280:8 306:20,22,24
307:10,19 308:9
310:16
**planned** 249:1
**planning** 198:10
241:17
**plans** 224:13 248:1,9
248:16,21,24 280:12
280:12
**plus** 305:13 313:3,23
**point** 182:3 188:5
189:21 193:20 195:11
202:5 208:4,18
210:20 214:20 225:3
234:5 253:9 255:22
266:16 272:11 289:24
293:18 310:11 312:23
**pointing** 201:15
**points** 230:13
**police** 301:21

**policies** 275:24
**policy** 199:17,18
216:11 275:13,16,23
281:6
**poor** 200:21
**position** 191:9 192:23
193:4 195:11,20
196:4 197:12 199:8
222:8 268:11 282:4
283:22 284:21 291:16
296:8
**positions** 212:7
**positive** 258:23
**possible** 177:24 180:18
184:22 195:12 197:13
216:18 217:4 218:8
229:11 265:10 282:2
282:5 283:2 313:23
**Possibly** 279:15
**posted** 280:14,19 281:1
284:16,23
**posters** 194:19
**postings** 281:13
**power** 221:8 291:16
299:21
**powerful** 221:9 301:3
**practice** 296:1,19
**preceding** 260:8 263:1
**predated** 241:21
**prelaunched** 194:8
**PREP** 182:19 192:10
201:13 209:2 231:1
281:8
**prepare** 212:14 228:4
248:8
**prepared** 184:9 205:20
206:1 227:24 228:15
229:19 230:2,8
**prescribed** 287:21
**prescription** 288:15
**prescriptions** 301:5
**present** 187:14 190:24
299:12 300:1
**presentation** 219:4
**presented** 245:23
**pressing** 232:23
**pressure** 249:23 250:1
252:8
**presume** 216:12
**presumed** 200:19 272:9
**pretty** 193:11 218:19
228:13 253:17 255:13
287:18 293:17 308:12
**prevailing** 313:13
**previous** 229:18 231:20
245:2 246:24 254:8
260:10 270:17

**previously** 247:14
**primarily** 231:9 233:19
295:12
**primary** 197:8
**printer** 319:9
**prior** 202:3 247:6
315:21
**PRISM** 273:9
**Pritchard** 199:22
200:23 205:6 315:22
**proactively** 280:23
**probably** 197:14 258:5
268:5 292:1 307:23
308:21,23 312:20
**problem** 178:6 181:18
187:24 237:17,21
239:1 249:6 254:20
255:15 287:20
**problems** 180:4 183:20
205:12 212:4 230:21
231:18,22 245:14
252:23 289:16 292:14
**process** 183:16 184:2
229:13 236:17 243:8
243:9 300:3
**processes** 185:6,7,12
**processing** 232:16
**product** 214:9 279:24
**professional** 180:13
192:2,4 196:21 197:3
278:23
**profiles** 249:11,19
**program** 192:7 199:19
209:9 218:14,22,24
219:2,6 233:22 234:3
235:6 238:8 249:5,15
259:6,9 273:10 302:9
310:14
**programs** 182:22
185:11,22 186:11
192:3 194:14 207:21
208:15,16 232:15,23
234:6,8 235:14,20
236:6,11,16 237:11
248:2 259:8 273:6
**progress** 227:23
**project** 181:23 182:22
186:6 272:12
**projects** 181:13 189:2
263:6
**promise** 256:14
**promised** 215:1 249:23
254:4,12
**promote** 256:14
**promoted** 315:2,9
**promoting** 194:19
**promotion** 194:7,12

195:14 197:1,12
215:1 242:5 254:4,12
271:12 278:22 281:7
**promotional** 194:14
195:3,5 281:3
**promotions** 194:5,6,10
195:1,6,11
**pronunciation** 257:11
**property** 302:2
**proposed** 271:11
**protect** 300:9 312:22
**provide** 182:5 192:10
212:5 249:4 265:19
296:12
**provided** 205:14
207:23
**providers** 287:8
**providing** 185:21
**Prussia** 306:6
**psychiatric** 287:20
**psychiatrist** 224:20
286:6 287:3,15,18
**psychiatrists** 287:8
**psychologist** 224:20
287:11
**psychologists** 287:8
**public** 175:11 221:10
275:13,16,23 284:20
284:22 296:4
**publication** 249:16
**pulled** 183:17
**purchasing** 194:16
**purports** 216:20
**purpose** 196:13 199:4
201:18
**pursuant** 175:9
**pursuing** 284:7
**push** 184:21
**pushing** 183:4
**put** 194:17 210:4 226:8
244:1 245:24 251:16
252:2 257:7,23
258:17 261:19 278:24
280:7 289:3
**puts** 294:3
**putting** 203:20 253:1
279:1
**P-R-I-S-M** 273:9
**p.m** 241:6,8 316:16
**P51** 267:7
**P523** 302:19
**P525** 303:10
**P526** 298:19
**P527** 298:15
**P528** 295:19
**P529** 295:1
**P531** 294:8

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 11

**P533** 293:23
**P537** 309:19

**Q**

**QED** 233:16,20,23
**qualify** 205:4 227:21
**qualities** 236:2
**question** 187:21,22
    198:5 215:22 221:24
    230:12 235:7 239:4
    245:18 247:1 253:4
    255:23 257:22 264:7
    269:1 272:1,3 292:6
    294:16 297:2 303:20
    307:22 313:12
**questionable** 271:2
**questioned** 271:15
**questions** 233:7 241:10
    289:6 311:21 319:7
**Quigley** 232:15 237:20
    256:5
**Quigley-Barrett** 256:2
**quit** 295:9
**quote** 216:9 248:1
    249:23 293:18 311:13
    311:15,16
**quotes** 294:3

**R**

**Rachel** 211:20 212:9
    213:6,11,11,13,14,16
    279:11
**Radio** 240:14
**raise** 236:5
**raised** 218:2 220:13
    254:14
**rambling** 245:19
**ran** 235:5 296:1
**rate** 189:1 259:17
    292:2
**rating** 181:21 182:5
    185:19 274:11 293:21
**ratings** 247:20 293:17
**rationale** 218:24
**reaching** 252:24 253:5
**react** 293:1
**reacted** 292:23
**reaction** 179:3,16
    244:18
**read** 201:1 203:22
    209:22 210:4,11,12
    210:13 232:10 271:24
    272:2 274:9 298:22
    316:13,14
**reading** 204:12 210:21
    271:14 307:21
**readjusted** 268:18

**real** 189:1
**reality** 300:16
**realize** 181:8 206:17
    232:9 242:15 246:9
    270:23
**realized** 179:18 280:8
**really** 185:14 187:8
    188:22 210:1 229:17
    247:1 251:9 253:2
    258:7,24 266:21
    268:9 280:22 288:4
    291:20 294:22 301:10
    301:14 304:7 310:21
    311:22
**reason** 221:13,16
    230:22 237:9 272:18
    297:16
**reasonable** 213:22
**reasonings** 211:11
**reasons** 181:19 208:7
    211:4 212:6 245:12
    262:9
**reassess** 299:4
**recall** 176:16 177:21,24
    179:10 180:15,16,24
    181:4,8,16 183:12
    186:3,22,23 189:8,16
    191:4 193:14,15
    195:12 196:12,14
    197:10,15 199:2,23
    201:12,15,18,21
    202:15,16,24 203:6
    203:18 204:7 206:19
    207:4 212:21 213:10
    214:21 215:12,17
    216:24 217:8,17,20
    224:13 227:3,5
    228:20 230:1 232:21
    239:11 240:9,13
    242:7 251:17 254:10
    258:3 260:8 269:12
    269:24 271:13,14,19
    271:20 280:7,13
    282:21 283:1,4,9,11
    283:16,21,22,24
    285:10 287:4,24
    288:12,14 289:23
    294:17 299:15 304:7
    305:12 310:9 315:6
**recalling** 228:3
**receipt** 210:12
**receipts** 210:4,11
**receive** 209:16 220:24
    263:22 265:7
**received** 181:21 210:12
    243:24 263:14,16,18
    269:9 281:14 315:1

**recess** 209:11 226:21
    241:7 267:5 314:15
**Recessed** 241:6
**recollection** 239:19
    283:19
**recommendations**
    231:23 245:9,20
**recommended** 246:17
    289:10 299:3 302:12
**reconsideration** 271:11
**record** 271:23 274:17
    288:21 307:14,15
**recordkeeping** 273:10
**records** 270:13
**recover** 313:13
**recruiting** 234:6
**recuperating** 302:14
**redid** 178:15
**redo** 184:13,20
**reduced** 306:3
**reducing** 306:1
**reduction** 306:8
**reference** 219:1 300:10
    310:8 315:15
**references** 291:1
**referencing** 239:11
**referred** 192:17 239:10
    271:8 287:15
**referring** 180:20 186:6
    186:16 187:10 239:21
    242:1 250:1 257:17
    262:15 264:8
**refers** 310:10 311:2
**reflect** 295:3
**reflection** 244:2
**refresh** 239:19 283:19
**refusal** 310:14
**refuse** 223:5
**refused** 200:5 213:20
    221:4 223:6 227:24
    261:15
**regard** 291:22 316:4
**regarding** 239:22 316:2
**region** 284:19
**register** 261:21 262:5
**Registered** 175:11
    319:5
**regrettable** 277:21
**regular** 189:5,14
**regulations** 275:24
    281:6
**regulatory** 229:3 236:6
    236:8,10 280:15
    281:3,11
**reinstated** 214:24
**related** 189:14 199:13
    255:14 297:20 298:11

**relating** 232:12 254:6
    297:11
**relations** 192:2 196:21
    284:20,23 296:4
**relationship** 186:14
    235:1 305:8
**relative** 189:8 212:6
    288:5 319:13
**relevant** 235:19 289:22
    303:15
**rely** 201:22
**remain** 308:6
**remark** 244:19
**remarkably** 192:7
**remarks** 245:6
**remember** 195:13
    199:2 229:20 241:24
    242:6 258:2 259:16
    265:20 268:2 270:3
    274:8 287:23
**remind** 187:3 305:10
**removal** 255:6,14
**removed** 255:17
**Renata** 276:17
**Renee** 190:15,18,20
    192:1 193:5,23
    195:10 196:16 197:5
    205:22 212:19,21
    254:11 256:14 317:12
**reorganization** 229:4
**repeated** 273:22
**repeatedly** 207:18
    233:7 278:16
**REPLACE** 318:12
**replaced** 267:2,3
**replacement** 213:7
**replied** 191:15
**reply** 239:18
**report** 261:16 278:24
    301:22 302:4
**reported** 222:13 237:5
    261:14,17
**reporter** 175:11 240:7
    272:2 310:4 319:4,5
**reporting** 222:15
    278:12
**reports** 243:21,22,24
    278:12,17 279:4
**represent** 204:9 288:20
**represents** 228:17
**request** 260:3 270:22
    314:9
**requested** 225:18
    261:14
**required** 186:11 191:22
    192:21,22 199:8
    259:1 265:18

**requirements** 191:20
    192:9,22 205:23,24
    213:19 223:11 249:8
    250:10 251:1
**reschedule** 232:24
    233:4
**rescinded** 215:2
**rescue** 273:11
**reservations** 271:12
**reserve** 304:8
**resmume** 284:21
**resolve** 191:10
**resolved** 176:18
**resource** 193:11
**resources** 191:16
    192:18 217:14 222:17
    277:22
**respective** 319:7
**respond** 185:14 187:5
    210:9 247:2 282:4
**responded** 182:1 269:9
**responding** 203:15
    210:21 214:6 232:18
**response** 179:17 180:5
    182:12 188:10 199:13
    200:7 203:20 204:1
    205:6 206:6 211:14
    211:18 212:3,14
    215:22 222:17 225:20
    232:17 239:23 249:22
    281:14
**responses** 201:4 229:10
**responsibilities** 195:8
    209:21 214:23 235:20
**responsibility** 200:21
    278:11 302:6 311:14
    311:16
**responsible** 194:7
    209:8 229:1 312:7
**rest** 308:6
**Restart** 299:8
**result** 252:17 253:11
    283:18 300:23
**resume** 280:19 283:17
    284:17
**resumes** 227:4 280:23
**retail** 239:6
**retain** 180:2 181:15
    195:23 244:21 250:7
    251:15
**retained** 193:22
**retaliation** 221:14,17
    222:18
**Rethink** 204:16,17
**retire** 308:7,14
**retrospect** 292:2
**return** 249:24 252:18

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 12

| | | | | |
|---|---|---|---|---|
| returned 198:20 208:19 228:3 250:15 291:12 | root 224:3 Rose 278:5,6,24 Rothman 254:23 routine 268:17 | scheduling 273:19 Schott 219:18 science 198:23 scientific 198:23 214:7 214:11 | 206:19 208:6 210:5 214:20 238:14,16 247:8 259:23 267:3,8 272:10 283:17 284:21 | side 293:11 313:14,21 313:22 sides 194:17 sign 200:4,5 223:3,5,6 262:17 316:13,14 |
| returning 236:22 returns 298:23 review 180:3 181:22 182:3 185:9,12,20 187:4,9,10,11,12,13 187:18,19 229:20 230:10 236:4 245:22 245:23 246:1,17 247:6 272:22 274:9 274:15 293:7,14,19 | rude 219:11,13 rudely 219:5 ruled 178:6,9 run 203:3 302:4 running 203:1 303:5 runs 289:4 rush 268:16 | scientist 214:9,10 279:24 scientists 184:15 185:3 218:20,20 219:12,15 256:24 scope 249:9 Scott 256:16 scratch 236:15 | 309:20 314:19 317:11 317:13 sentence 202:1 228:24 315:20 separate 183:13 292:15 separately 239:2 September 177:4 208:17 215:10,13,13 215:15,21 216:17 | SIGNATURE 318:9 SIGNED 318:13 significant 245:24 246:8,11,14 signoff 256:15 signoffs 236:10 similar 231:18 242:9 simply 199:14 244:13 314:8 sinusitis 224:5 |
| reviewed 213:17 214:1 214:4 reviewing 191:20 244:20 reviews 210:6 270:17 revised 275:5 Rhine 239:5 ridiculous 231:23 riding 177:5 | S 175:11 317:8 319:5 319:17 sad 310:6 salary 308:3 312:12,13 sales 281:9 sanctioning 221:5 Sandler 175:18 176:6,9 190:12 196:6,10 | search 234:18 second 183:23 195:15 206:9 228:8,24 229:8 229:8 233:13 242:4 264:19 267:23 Secondly 261:13 272:23 secured 185:2 266:15 | 218:6,15,15,16,18,22 247:11 255:19 258:13 258:22 259:3,6 260:9 279:14 280:12 298:20 sequence 216:11 248:18 series 238:5 serious 178:3 242:24 | SIRTS 261:17 sit 198:9 207:12 site 238:15 261:17,18 261:21 262:5 302:2 sites 280:18 284:17,23 284:24 situation 190:19 216:17 277:5 292:3 294:22 |
| right 177:16 178:18,22 180:22 181:2 185:24 186:16,22 188:3 190:15 195:2,13 197:18,23 198:6 200:14 204:5 207:2 210:18 211:12 212:17 215:10,12 221:14 224:15,17 230:20 231:17 236:18,20 238:2 239:5 241:15 241:18 242:14 244:11 251:23 252:19 254:4 254:9,19 260:11 265:2,8 267:12 268:7 269:1 271:7 277:1 278:19 282:9 283:16 283:23 285:10,12 287:2,4 289:2 291:8 295:10,14 297:3,18 301:19 303:1 304:7 305:19 306:20 307:17 312:7 313:2 315:3,12 315:23 316:12 | 207:8,14 209:10,12 212:12,16 226:19,22 239:13,17 240:6 241:4,9 243:5 267:6 271:24 272:6 276:2 288:24 289:1 303:22 307:14,16 314:13,16 316:8,12,15 317:5 Sapp 238:17 sarcastic 250:18,22 sarcastically 251:8 satisfactorily 231:19 save 229:15 saving 229:14 saw 220:14 245:2 274:5 305:24 saying 189:13 202:17 202:24 203:6,18 219:19,20 227:24 238:6 259:24 271:17 271:19 292:17 294:5 297:15 304:13 says 185:20 202:2 203:14 205:1 227:22 228:8 235:12 262:19 274:20 275:12 291:9 291:16,17 294:12 298:16 302:19 303:10 310:8,24 311:12 315:20 | security 189:10 261:12 261:13,19,20,21 262:5 263:3 see 181:11 190:6 197:12 203:6,23 204:11 224:19 229:23 237:3 238:8 248:3 274:21,24 275:14 277:6 279:13,13 280:13 291:12 293:6 293:8 299:5,6,7 315:23 316:3 seeing 199:23 230:1 241:24 242:7 247:6 269:12 271:19,20 286:3 287:20 292:20 seek 196:3 seeking 276:21 277:9 seen 188:20 190:5 232:6 304:6 sees 311:9 segment 235:3,5 236:7 selected 184:11 self-development 273:7 send 177:19 183:8 189:10 229:10 238:6 264:21 266:2 282:13 sending 227:4 253:21 278:12 280:23 senior 279:17 281:8 290:16 | serve 281:4 services 209:24 296:13 serving 193:10 session 254:8 289:21 312:1 314:17 sessions 289:13 set 210:13 235:14 279:6 294:23 seven 243:16 sexual 220:2,4 221:13 221:22 298:12 share 202:12 sharing 277:9 Sharon 239:4,4,5 240:5 SharonWNS@aol.com 317:14 sheet 238:11 318:14 SHELDON 175:18 Sherry 273:5 She'll 316:13 shock 182:2 shocked 180:2 short 198:15 209:10 244:14 258:7 274:20 275:4 292:20 shortly 217:1 224:8 shot 294:9 show 187:20 194:21 266:13 271:1 showed 216:15 242:7 315:12 showing 280:11 shown 241:20 270:21 313:10 shows 206:21 | 297:20,21 300:4 304:21 305:6 311:13 311:22 situations 276:22 311:10 six 179:19,21 221:21 234:24 243:11 244:18 245:1 250:4,13 251:5 253:10 293:16 314:9 sixty-five 305:19 size 255:10 skills 197:2 213:7 274:11 sleeping 253:18 slide 234:3 slides 256:24 slightly 293:10 sloppy 192:24 slow 238:6 Small 299:8,10 smashed 260:24,24 social 286:17 solicits 245:21 somebody 304:3 somewhat 275:5 283:20 sorry 187:16 218:16 230:12 258:14 270:8 273:15 274:22 277:15 277:16 282:23 285:21 285:23 290:14 sort 177:1 183:19 194:1 205:3 222:5 225:10 231:4 253:6 264:3,9 |
| rightly 300:4 right-hand 293:11 RMR 319:17 Robert 276:5 Roberta 286:3 Robin 231:16,22 role 249:17 294:21 roll 225:11,12,18 rolled 225:17 rollup 279:7 room 263:9 | scattered 261:1 schedule 182:22 183:5 184:3,20 scheduled 184:5 232:22 schedules 184:16,16 185:2 | | | |

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B141

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 13

264:20 267:16 277:7
292:15 294:21 302:23
310:21 311:9 315:10
soul-searching 309:23
sound 210:18 215:10
sounds 216:21
space 258:7,15,15,18
260:3
space/cubicle 260:19
spasms 253:12
speak 193:12 197:6
204:5 216:16 258:9
259:20 261:23
speaker 218:14,21
233:22,22
speaks 291:21
specialist 252:22 255:2
255:3
specialties 255:4
specific 176:14 185:9
185:15 186:4 189:8
205:21 208:15 212:5
224:13 226:2 249:4
271:5 306:24 307:2
310:23
specifically 183:12
185:12 189:16 195:13
249:12 265:21 274:10
283:11
specifications 248:15
speculate 309:4
speculation 242:21
296:21 312:23
spend 230:17
spending 304:12
spent 259:17
spine 255:13
spoke 216:18 262:1
263:13
sponsorship 194:21
sponsorships 194:15
sports 255:4
spread 238:11
staff 228:19
staffing 179:23 244:20
250:7 251:5,24
stand 296:15
standard 191:17 249:6
stands 260:2
Stargatt 175:9,18
start 179:1 188:5
268:19 271:7 280:17
288:11 301:5,9
started 189:20 198:2
253:11 267:23 280:17
starting 236:14 247:15
292:19

state 185:15 213:17
214:8 319:1
stated 195:22 200:19
203:11,11 205:9
212:2 243:11 246:16
246:22,22 250:18
277:19
statement 202:9,16
205:1 233:11 234:24
236:1 251:3,14
statements 246:21
states 175:1 213:19
222:23
stating 201:19 205:10
214:21
station 260:12,20
266:24 267:1
status 249:5
stay 309:17
stayed 312:21
stemmed 254:20 288:4
stems 202:2 221:20
Stenotype 319:8
step 216:9 300:8
steps 191:17 216:11
229:14
Steve 220:12,24 291:23
292:17,23
Steven 282:22,24 283:3
283:17
stock 315:8,9
stop 226:18 288:3,9
299:3 300:19
stopping 300:10
straight 312:12,13
strategic 185:17,22
202:19
strategies 249:4
strategist 279:17
strategists 184:16
185:3
strategy 185:21 231:23
235:13,15
stream 183:21
streamlining 185:11
streams 183:20 222:10
Street 175:10,15,19,24
streets 302:5
stress 253:1 267:15,21
268:6 269:2
stressed 224:18 268:11
stressful 268:3,23,24
300:3
strong 301:4
struck 302:4
structure 251:11
studies 177:19

stunned 179:7
style 302:24
submissions 207:24
submit 238:24
submitted 208:1
212:22 236:8
submitting 208:10
subscribed 209:23
284:17
subsequent 205:13
220:13 244:19 246:4
262:10 305:15,21
subsequently 206:20
succeeded 215:7
successful 192:6 214:23
successfully 215:3
sudden 191:6 221:7
258:16
suddenly 292:20
suffered 252:18
suffering 312:4
suggest 182:3
suit 319:13
Suite 175:15
summarizes 311:7
summarizing 294:4
summary 200:22 201:1
213:5 214:12 219:21
236:16 262:12 316:3
316:6
summation 216:22
summer 276:9
supervised 206:10
supervisors 314:4
support 259:13 276:12
supposed 182:23
187:19 214:7 253:9
sure 186:20 191:13
206:14 212:12 215:11
218:19 222:14 226:19
232:1 235:17 257:6
264:2 266:21 269:18
278:6 287:18 291:6
291:20 297:23 313:8
314:21 316:9
surfaced 242:19
surgeon 254:24 255:11
surgery 179:3,15
293:12
surprise 214:3 243:15
surprising 292:24
Susan 189:11 198:16
199:21 200:23 201:4
201:15 205:6,11
206:6,24 207:5,18
208:6 211:19 212:2
213:10 214:21 215:17

221:19 225:3 228:10
228:15,22 236:9
243:12,18 244:12
247:13,24 248:16
250:2,5 252:4 273:5
275:3 278:15,21
279:6 315:22
suspend 243:1
sworn 176:4 319:6
symposium 231:24
sync 235:9
system 225:9,10 237:12
260:22 273:9
S-I-R-T-S 261:18

**T**

T 317:8
tactics 201:22
take 179:21 184:21
189:13 194:11,18
200:24 203:19 209:10
211:2 217:13 220:21
223:19 224:15,22
225:7,10 226:19
230:14 241:5,5,12,18
241:22 266:1 269:22
271:15 279:11 288:1
291:1,5,6 300:8 314:7
314:13
taken 175:8 209:11
221:19 226:21 240:15
253:7 267:5 287:19
314:15 319:8
takes 184:17 216:12
258:18 311:14
talk 190:13 193:6
195:10 197:5 205:19
207:15 213:11,14
220:14 227:8 228:1
247:24 260:11 263:7
292:22 303:1
talked 186:12 190:15
212:11,18 222:4,24
229:20 231:3 270:1
270:19 273:19 300:13
300:22
talking 177:12 185:13
208:15,17 212:24
215:20 276:3 284:12
291:22 297:3
tally 265:1
Tammi 196:23
targeting 218:24
tasks 248:1
taught 249:19
tax 238:12
Taylor 175:9,18

team 181:6 182:15
183:18 185:3,21
186:10 188:24 191:6
191:12 193:22,23
196:3,24 208:11
209:21 210:6 221:7
226:2,5 232:4 234:2
235:24 236:2 243:23
249:18 273:2 277:20
278:8,12,13 279:18
teams 281:5,9
technical 259:13,13
technically 194:9 195:7
Ted 283:13,14,16,18
tedious 248:1,11,14,18
teleconferences 181:13
telephone 253:22
261:24 262:2 283:18
tell 179:2,12 196:12
201:1 210:20 215:18
227:17 234:22 240:3
248:22 264:11 276:16
278:18 293:15 295:5
299:11 305:1
telling 201:21 276:15
291:3 292:3
template 201:17 236:11
236:12 238:16
templates 236:5
temporary 263:5
tend 302:24
term 198:15,18,21
234:1 274:20 275:4
terminate 270:13
terminated 215:15
262:6,9,13 263:10
termination 193:13
215:23 216:13 262:10
262:22 268:7 275:13
terms 187:6 193:10
198:21 200:3 203:10
212:23 213:22 249:8
296:3 297:2 310:16
terrific 185:20 231:21
testified 176:5
testify 275:19,20
testimony 319:11
tests 178:13,15
Texas 273:7
thank 306:14
therapist 267:9 286:19
therapists 287:9
therapy 298:24
thing 183:23 185:6,16
186:12,17 194:1
231:4 240:22 244:15
264:4 271:9 277:7

Wilcox & Fetzer, Ltd.

Professional Court Reporters

(302)655-0477

B142

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 14

315:10
**things** 180:18,21,22
181:19 186:6 188:15
189:19 194:23 196:20
197:17 203:10,11,13
203:14,14 205:3
210:10 220:24 224:6
229:15 231:5 236:21
244:8 259:1 264:10
264:21,23 268:5
271:5 272:13 274:2
277:8 288:9 292:18
299:9,11 300:7 310:5
312:2,22
**think** 177:7,11 178:2,2
179:6,20 180:1,6
181:14 185:24 186:18
187:2 188:12,21
190:5 193:15 195:2
195:18 200:13 203:22
204:11 210:1 211:10
220:20 224:21 231:16
232:10 237:24 238:2
239:7 240:5 242:10
242:16 243:6 244:11
244:21 246:15,16,20
254:17 255:3 258:22
259:15 260:7,15
263:21 264:14 265:19
268:4 269:11,14
270:1 272:13,18
273:19 276:3,4
277:19 280:19 281:18
282:18 283:6 285:14
287:11,13 288:22
289:9 292:2,5 294:5
294:20,20 298:2
299:10 301:16 303:7
303:15 304:9 305:9
305:14 306:19 307:19
307:20 308:11,21
311:8 312:5 313:16
314:1
**thinking** 178:19 179:1
187:24
**third** 185:6 205:9
253:19
**thirty-five** 286:1
305:19
**thought** 180:7 187:22
197:1 211:6,11,18
219:13 231:3 260:5
266:11,16 267:13
274:5 277:20 281:10
289:22 314:18,24
**thoughts** 197:11 242:5
277:6

**thousand** 270:5
**threat** 251:2
**three** 181:11 184:2
206:11,12,15 226:23
241:12,13 249:24
258:19 270:5 285:20
295:9 304:2 315:19
**threw** 184:12 264:15
265:10 315:7
**thrombosis** 234:10
**throw** 264:3 265:2
**thrown** 267:14
**Thursday** 258:22
**tight** 258:15
**time** 176:20 177:5,22
178:12,19 179:16,17
179:19 181:5,6 182:9
182:24 183:24 184:7
189:11 190:7 191:3
194:3 196:23 197:9
200:24 205:3 206:10
207:11 208:3 210:3
215:13 217:22 218:2
218:5,5 220:11,15
222:13 223:15,16
224:15,16,20 225:11
225:22,24 226:4,8,12
227:4,7 228:1 230:14
230:16 231:4 232:17
241:4,21 242:8 245:5
245:22 249:2 250:3,5
251:6 253:15 256:11
257:16 261:10 263:15
268:14 270:1,2
271:22 273:14 286:10
289:17 291:6 292:20
297:2,4 300:22,23
301:2 302:16 303:6
304:12 307:18 308:16
309:3,16 312:17
**timely** 210:22 236:24
273:18 315:14
**times** 189:18 250:3
252:11,12 276:21
279:9 300:20 304:2
310:20
**time-consuming**
229:15 236:17 259:10
**timing** 181:9
**tired** 310:8
**title** 195:7 249:16
**today** 291:22 299:4
**told** 179:5,15 180:16
182:24 185:5,12
195:16 197:16 198:18
204:13 211:14,17
215:14,16 217:12

242:10 244:18 250:16
251:22,23 254:20
256:17,17 258:23
277:24 278:20 289:24
295:1 296:7 301:6
**Tom** 279:16,17
**tooth** 223:23
**top** 183:7 255:10 295:1
310:24
**Torr** 209:1
**Toscana** 301:13
**total** 279:8
**totally** 240:20 245:12
**totals** 279:6
**tote** 195:4
**touched** 204:2 271:10
**town** 217:21 259:5
**track** 192:4 191:14
201:17
**trade** 239:6
**trained** 218:21
**training** 218:14 233:22
259:6 273:9,10 281:9
**transcribed** 319:8
**transcript** 319:11
**transcription** 319:9
**transition** 197:11 248:1
248:9,16 249:9
**transitioned** 229:4
**traveling** 273:4
**treated** 211:7,15,19,24
224:19 277:19
**treatment** 243:10 302:9
**tried** 221:3 292:14
301:7
**Trondsen** 283:13,14,16
283:18
**trouble** 204:12
**Troubles** 303:3
**true** 196:18 201:9
203:3 217:24 219:6
228:12 238:11 243:2
252:3 291:10 304:14
312:14 319:11
**truly** 202:4
**trust** 304:9 306:2
**truthful** 244:2
**try** 179:21 181:10
182:17 183:5 190:17
254:15
**trying** 177:4 183:16
193:14 195:2 196:1
219:8 225:4 235:1
238:20 253:19 260:7
265:19 268:2,18
273:11 280:18 282:15
283:22 294:6

**Tuesday** 175:10 317:11
**turn** 210:10 236:18
264:13 289:2
**turned** 236:20 305:4
**turning** 197:18 252:24
253:6
**turns** 313:9
**twice** 278:13 287:12
**two** 175:15 177:8
181:10 197:22 216:7
219:15 220:2 224:1
224:18 225:1 231:9
234:24 244:11 253:18
262:1 264:16 265:3
268:5 272:13 280:15
281:1 285:18 288:2
300:7 305:15,21
312:22 314:4,13
**TX** 298:23
**type** 261:11 284:20
**typed** 190:1,2 275:4
**types** 219:3
**typically** 224:5 232:11
282:1
**typos** 203:7
**T-r-o-n-d-s-e-n** 283:15

---
**U**
---

**Uh-huh** 288:8
**umbrella** 251:2
**um-hmm** 177:18 197:7
203:16 213:5 223:2
229:22 230:9 233:14
237:16 244:10 246:6
247:12 248:4 255:20
260:13 262:16 263:19
265:9 267:10,18
268:22 270:14 275:15
284:5 289:7,12 293:5
293:24 302:21 305:23
311:18 312:8 315:16
**unable** 202:17 212:5
**unacceptable** 256:21
**unachievable** 250:24
**unaware** 236:13 240:20
240:23
**unbearable** 253:13
**uncalled** 249:20
**uncomfortable** 177:3,6
296:20 304:2,12,22
305:2,5
**understand** 180:12
185:13 199:16 202:1
208:7 237:15 256:18
292:4 297:23 308:8
311:6,9 313:1,9,12
**understanding** 187:7

192:8 198:23 199:4,6
202:19 205:22 216:6
235:3,9 261:10
273:21
**understood** 256:16
**underway** 236:7
**underwent** 255:5
**unethical** 243:14
**unexpected** 221:7
**uninsured** 270:3
**unique** 246:23
**UNITED** 175:1
**University** 233:24
286:13 287:11
**unnecessarily** 248:17
**unnecessary** 249:21
**unquote** 216:9 248:3
249:23 311:13,15,16
**unread** 209:18,22
210:17
**unreasonable** 191:7,21
**unrelated** 245:12
**unrelenting** 249:23
**unrequested** 204:19
**unsolicited** 263:22
264:9
**untrue** 201:5,6,8,11
202:16 228:7
**untruthful** 243:14
**unusual** 261:15 292:4
**upcoming** 231:24
**update** 202:11 210:1
278:21
**updated** 202:12,14
214:8 244:1
**updates** 208:8 244:1
278:22
**updating** 278:11
**upset** 179:7 180:4
188:9 299:23
**upward** 196:19
**up-to-date** 207:17
**urgent** 233:2
**use** 186:11 199:17
209:13 224:22 225:10
248:2,19 249:12
319:8
**useful** 287:13,13
**usually** 238:13 258:18
265:4 276:10
**uterus** 255:7,10
**utilize** 277:22

---
**V**
---

**V** 211:7 213:9,15,18,19
213:20 214:15,18,19
214:23 215:1,4 254:4

18

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 15

256:15 257:4,7 315:9
vacated 259:2
vacation 217:22,23
  223:18 224:9,12,22
  224:24 225:9,21
vacations 184:5
Valles 190:15,18 193:5
  195:10 197:5 205:22
  212:19,21 254:11
  256:14 317:12
valuable 192:11
vandalism 261:11
vandalized 260:12
variables 295:17
various 189:18,18
  195:2 203:15 229:19
  230:4 244:7 247:9,15
  250:3 254:21 276:22
  289:18 313:9
vendor 285:7
vendors 209:20 210:5
  230:3
verified 238:15
versus 205:24 213:9,15
  219:9 299:12,13
vertebrae 252:19
vested 307:2,19 309:12
VI 258:5,6,8
vice-president 221:9
victim 294:13,15
  311:15
videos 194:17
view 196:17 277:4
  311:19
viewing 245:13
views 311:8
violated 275:13,16
virtue 280:8
Vitanzo 254:23
VOLUME 175:12
voluntarily 253:2
volunteered 252:14
vs 175:5
VTE 208:24

_____ W _____

wait 183:13 187:15
  266:11 286:5
waiting 265:12,22
  266:12,19
WAIVED 318:9
walked 192:19
Walsh 282:9,10
Walters 214:10 233:19
wand 300:2
want 190:10 204:10
  207:8 208:22 212:10

220:14 230:14 241:10
258:20 264:20 271:24
292:11 295:16 299:6
299:7 300:14,15
308:14 313:8
wanted 184:7 193:21
  197:11 238:8 277:4
  292:16,22 305:3
  314:21
warning 199:2
washed 245:22
wasn't 177:5 178:10
  180:9 182:24 183:18
  185:7 195:17 207:16
  209:6 217:21 228:4
  229:5 230:22 232:1
  250:7 251:3,8,12,12
  251:15 255:6 263:2
  266:2,3,21 268:14,23
  269:18 280:21 293:21
  297:24 298:1 301:15
  303:4,21,24 304:20
  305:3,4 306:12 315:7
way 177:11 182:17,22
  189:2 195:22 206:17
  209:5 210:12 212:7
  220:15 222:1 224:18
  232:7 251:14 254:19
  266:24 267:16 268:17
  277:18 292:23 294:4
  300:22 305:24 307:9
  311:6
Weak 185:17
web 261:17,18,21
  280:18 284:17,23,24
Wednesday 317:13
week 206:16 253:19
  260:8,10 262:11
  263:16 273:4 300:20
  315:20
weeks 179:19,21
  181:10,11 184:21
  206:11,11,12,15,15
  221:21 243:11 244:19
  245:1 249:24 250:4
  250:13 251:5 253:10
  253:16,18 258:19
  268:4 279:5 314:9
weight 302:20
weird 301:15
went 177:15 178:15
  179:2,9,12,14 183:1
  184:24 187:13 193:23
  198:17 205:1 208:16
  209:3 224:8 236:9
  238:19 240:20 246:3
  253:11,16 257:19,20

257:21 259:4 260:19
262:3,22 263:2,5
273:14 277:1 279:13
286:18,24 287:12,21
294:20 297:3 299:4
301:11,13 302:1,5
weren't 193:1,1 209:7
  210:24 232:19 245:7
  253:14,21,24 269:1
  279:4 292:19 304:24
Wesley 286:22
West 175:10,19
we'll 194:11 309:3,5
  316:13
whatsoever 252:4
White 278:5,6
WILCOX 175:23
willing 200:20
Wilmington 175:10,16
  175:20,24
window 258:6
wine 300:18 301:12,14
  302:18
wise 197:2
witness 190:10 207:11
  212:13 240:5 242:22
  242:24 271:21 272:5
  275:19,20,23 303:21
  316:10 319:11
witnessed 228:9 243:15
woman 296:1
word 195:2
wording 212:23
words 180:6 181:1,4
  182:6 217:17,19
  250:20 293:16 294:2
  294:3,4 295:7 310:23
work 181:11,12 183:20
  183:21,21 184:17
  189:5 192:24 194:13
  197:23 202:3 206:11
  206:12 222:10 223:15
  224:19 225:4 230:3
  231:8,15 233:18,24
  234:11 248:6,18
  252:14 253:8,17
  257:1,5 260:18 263:2
  263:3 268:10 276:11
  276:13 284:21 285:6
  292:15,21,21 293:23
  306:1,5 307:17 308:9
  308:15,16,19 309:15
  310:3 311:13 312:19
workday 259:18
workdays 223:17
worked 220:16 226:4
  232:3 234:8 237:11

237:14 239:6 285:18
302:16 304:3 309:7,8
312:17
worker 286:17
working 191:12 194:23
  217:15 234:2 235:1
  256:23 263:6 272:12
  273:11 297:4
works 309:5
worried 178:4 296:23
worry 178:17 250:19
  258:18 296:14
wouldn't 187:5 195:24
  200:8 240:24 246:7
  265:23 266:19 279:8
  295:2
Wright 281:15,16
writing 206:23 211:10
  234:8
written 262:8 307:9,23
wrong 200:14,15
  206:18 212:4 270:8
  298:11 315:17
wrote 192:24 193:2
W-r-i-g-h-t 281:16

_____ X _____

X 317:2,8
Xanax 301:2,10
x-ray 177:19

_____ Y _____

yeah 178:1 216:23
  228:24 230:14 233:3
  253:17 257:21 264:2
  284:9 285:21 299:1
  306:11 309:1,18
  314:3
year 208:16 225:1,16
  229:18 244:21 245:3
  245:23 246:4,24
  249:1 280:23 286:1
years 220:23 263:21
  286:8,12,18 287:1
  293:12 308:4,12,19
  309:1,7,7,10 310:24
York 240:14 284:22
  294:9 295:21
Young 175:9,18

_____ Z _____

Zeneca 286:11
Zilligen 234:15

_____ $ _____

$1.55 207:20
$165,000 285:14

$3,000 312:6 313:3,23

_____ 0 _____

04-285 175:5

_____ 1 _____

1 196:8,11 205:17,17
  266:16 285:17 317:11
1st 210:16 268:21
  285:12
1.5 208:5
1.55 208:11 278:14
1:23 241:8
10 187:18 293:17 309:1
  309:10
1000 175:10,19
103-RPR 319:18
11 205:11 258:22 316:3
11th 206:18 259:23
  315:22
11/15/03 294:6
11:23 317:14
12 270:7,8
12th 272:8,24
12:17 241:6
13 262:14
1330 175:24
14 270:8 274:23
15th 259:15 298:15
1510 262:14
16 206:11 218:16
16th 216:17 259:16
17 218:16 224:24 259:6
  317:13
17th 175:10,19
171 271:9
176 317:5
18 191:19 218:16 259:3
  259:6
18th 197:19,21 198:5
  200:24
19 218:16 241:12 259:6
196 317:11
19801 175:24
19801-3707 175:16
19899-0391 175:20
1995 220:3
1996 290:20

_____ 2 _____

2 239:14,15 317:13
2nd 227:16
2,700 229:9
2.5 208:4 225:19
20 223:17,19 308:12,19
2002 272:22 273:15
  274:6,10

B144

Farrell
Marybeth Farrell

v.
C.A. # 04-285 KAJ

AstraZeneca Pharmaceuticals, LP
January 25, 2005

Page 16

| | |
|---|---|
| **2003** 177:15,18 190:17<br>197:20 207:3 208:1,2<br>208:18 210:17 212:14<br>215:10 226:23 228:16<br>229:24 246:5 270:16<br>273:15 274:20 276:10<br>279:14 280:12,22,24<br>281:23 283:10 286:4<br>286:5,5 315:22<br>317:11,13<br>**2004** 178:11 179:6,24<br>195:23 251:4,24<br>262:7 267:16 268:7<br>269:3 284:6,8,13<br>298:20<br>**2005** 175:11 319:6,22<br>**2008** 319:19<br>**202** 268:15<br>**21** 208:2 212:14<br>**211** 210:17<br>**22** 317:11<br>**22nd** 179:9,14 315:21<br>**239** 317:13<br>**24** 262:7<br>**24th** 263:13<br>**25** 175:11 182:10 213:6<br>**25th** 179:11 319:6<br>**27** 182:10 187:12<br>**28** 319:22<br>**28th** 179:10,11<br>**29** 205:1<br><br>———— **3** ————<br>**3** 247:7<br>**3:42** 316:16<br>**30** 215:10,13,13,15,21<br>**302** 175:15,24<br>**31** 319:19<br>**39** 247:24<br><br>———— **4** ————<br>**4** 228:14<br>**4th** 260:9 298:20<br>**40** 249:10 268:16<br>**42** 249:22<br>**44** 310:24<br>**48** 290:20<br>**49** 290:20<br>**497** 204:8<br><br>———— **5** ————<br>**5** 238:4 275:3<br>**5th** 260:9<br>**5:00** 303:4<br>**50** 249:11<br>**523** 289:5<br>**525** 303:10 | **534** 289:5<br>**54** 252:17<br>**567** 315:19<br>**57** 254:3<br><br>———— **6** ————<br>**6** 220:3,4 274:20 275:3<br>**60** 266:18<br>**64** 255:17<br>**65** 307:1 308:9,20<br>**655-0477** 175:24<br><br>———— **7** ————<br>**7th** 175:15<br>**70** 260:11 308:15<br>**77** 230:6<br><br>———— **8** ————<br>**8** 206:4<br>**85** 199:21<br>**86** 234:21<br><br>———— **9** ————<br>**9** 213:1 232:5<br>**9th** 260:16<br>**9:47** 175:10<br>**9:55** 317:12<br>**94(ii)** 274:19,23<br>**94,000** 305:13<br>**95** 220:4 275:12 286:24<br>**96** 286:24<br>**99** 205:5 |

**From:**      Farrell, Marybeth
**Sent:**      Tuesday, July 22, 2003 9:55 AM
**To:**      Valles, Renee
**Subject:**      Hello

Renee:

Hi, I hope you are having a good summer. I know you are probably very busy with Crestor (congratulations!). I was wondering, however, if you might have an hour or so this week or next to informally offer some advice/guidance on career development planning. I'm trying to sketch out a progression path and am wondering your thoughts about value of my working toward a promotions manager position as possible next step, or other ideas.

I hope you don't mind my asking! Thanks very much, Renee. :)

Best Wishes,

Marybeth Farrell



1

B146